**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------- x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| ORION HEALTHCORP, INC. | : | Case No. 18-71748 (AST) |
| CONSTELLATION HEALTHCARE TECHNOLOGIES, INC. | : | Case No. 18-71749 (AST) |
| NEMS ACQUISITION, LLC | : | Case No. 18-71750 (AST) |
| NORTHEAST MEDICAL SOLUTIONS, LLC | : | Case No. 18-71751 (AST) |
| NEMSWEST VIRGINIA, LLC | : | Case No. 18-71752 (AST) |
| PHYSICIANS PRACTICE PLUS, LLC | : | Case No. 18-71753 (AST) |
| PHYSICIANS PRACTICE PLUS HOLDINGS, LLC | : | Case No. 18-71754 (AST) |
| MEDICAL BILLING SERVICES, INC. | : | Case No. 18-71755 (AST) |
| RAND MEDICAL BILLING, INC. | : | Case No. 18-71756 (AST) |
| RMI PHYSICIAN SERVICES CORPORATION | : | Case No. 18-71757 (AST) |
| WESTERN SKIES PRACTICE MANAGEMENT, INC. | : | Case No. 18-71758 (AST) |
| INTEGRATED PHYSICIAN SOLUTIONS, INC. | : | Case No. 18-71759 (AST) |
| NYNMACQUISITION, LLC | : | Case No. 18-71760 (AST) |
| NORTHSTAR FHA, LLC | : | Case No. 18-71761 (AST) |
| NORTHSTAR FIRST HEALTH, LLC | : | Case No. 18-71762 (AST) |
| VACHETTE BUSINESS SERVICES, LTD. | : | Case No. 18-71763 (AST) |
| MDRXMEDICAL BILLING, LLC | : | Case No. 18-71764 (AST) |
| VEGA MEDICAL PROFESSIONALS, LLC | : | Case No. 18-71765 (AST) |
| ALLEGIANCE CONSULTING ASSOCIATES, LLC | : | Case No. 18-71766 (AST) |
| ALLEGIANCE BILLING &CONSULTING, LLC | : | Case No. 18-71767 (AST) |
| PHOENIX HEALTH, LLC | : | Case No. 18-71789 (AST) |
| NEW YORK NETWORK MANAGEMENT, L.L.C. | : | Case No: 18-74545 (AST) |
| | : | (Jointly Administered) |
| Debtors. | x | |

-------------------------------------------------------------------------    **Ref. Docket No. 520**

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK      )
                                          ) ss.:
COUNTY OF NEW YORK   )

FORREST KUFFER, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On September 19, 2018, I caused to be served the:

   a. "Order (I) Establishing Deadlines for Filing Proofs of Claim, Including Section 503(b)(9) Claims, and (II) Approving the Form and Manner of Notice Thereof in the Chapter 11 Case of New York Network Management, L.L.C," dated September 14, 2018 [Docket No. 33], (the "Order"),

b. "Notice of Deadline for Filing Proofs of Claim, Including Section 503(b)(9) Claims, in the Chapter 11 Case of New York Network Management, L.L.C.," dated September 17, 2018, annexed hereto as <u>Exhibit A</u>, (the "Notice"),

c. "Proof of Claim (Official Form 410)," a sample of which is attached hereto as <u>Exhibit B</u>, (the "POC Form"),

d. "Official Form 410 - Instructions for Proof of Claim," a sample of which is attached hereto as <u>Exhibit C</u>, (the "POC Instructions"),

e. "Notice of Filing of Amendment of New York Network Management L.L.C.'s Summary of Assets and Liabilities and Certain Schedules," dated September 18, 2018 [Docket No. 520], (the "Amended Schedules"),

by causing true and correct copies of the:

i. Order, Notice, POC Form, and POC Instructions, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

ii. Order, Notice, POC Form, and POC Instructions, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit E</u>,

iii. Notice, POC Form, personalized to include the name and address of the creditor, and POC Instructions, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>,

iv. Notice, POC Form, and POC Instructions, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>, and

v. Notice, POC Form, POC Instructions and Amended Schedules, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: *Iron Mountain, P.O. Box 27128, New York, NY 10087.*

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Forrest Kuffer*
Forrest Kuffer

Sworn to before me this
20th day of September, 2018
*/s/ Panagiota Manatakis*
Notary Public, State of New York
No. 01MA6221096
Qualified in Queens County
Commission Expires April 26, 2022

EXHIBIT A

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

----------------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| ORION HEALTHCORP, INC. | : | Case No. 18-71748 (AST) |
| CONSTELLATION HEALTHCARE TECHNOLOGIES, INC. | : | Case No. 18-71749 (AST) |
| NEMS ACQUISITION, LLC | : | Case No. 18-71750 (AST) |
| NORTHEAST MEDICAL SOLUTIONS, LLC | : | Case No. 18-71751 (AST) |
| NEMS WEST VIRGINIA, LLC | : | Case No. 18-71752 (AST) |
| PHYSICIANS PRACTICE PLUS, LLC | : | Case No. 18-71753 (AST) |
| PHYSICIANS PRACTICE PLUS HOLDINGS, LLC | : | Case No. 18-71754 (AST) |
| MEDICAL BILLING SERVICES, INC. | : | Case No. 18-71755 (AST) |
| RAND MEDICAL BILLING, INC. | : | Case No. 18-71756 (AST) |
| RMI PHYSICIAN SERVICES CORPORATION | : | Case No. 18-71757 (AST) |
| WESTERN SKIES PRACTICE MANAGEMENT, INC. | : | Case No. 18-71758 (AST) |
| INTEGRATED PHYSICIAN SOLUTIONS, INC. | : | Case No. 18-71759 (AST) |
| NYNM ACQUISITION, LLC | : | Case No. 18-71760 (AST) |
| NORTHSTAR FHA, LLC | : | Case No. 18-71761 (AST) |
| NORTHSTAR FIRST HEALTH, LLC | : | Case No. 18-71762 (AST) |
| VACHETTE BUSINESS SERVICES, LTD. | : | Case No. 18-71763 (AST) |
| MDRX MEDICAL BILLING, LLC | : | Case No. 18-71764 (AST) |
| VEGA MEDICAL PROFESSIONALS, LLC | : | Case No. 18-71765 (AST) |
| ALLEGIANCE CONSULTING ASSOCIATES, LLC | : | Case No. 18-71766 (AST) |
| ALLEGIANCE BILLING & CONSULTING, LLC | : | Case No. 18-71767 (AST) |
| PHOENIX HEALTH, LLC | : | Case No. 18-71789 (AST) |
| NEW YORK NETWORK MANAGEMENT, L.L.C. | : | Case No: 18-74545 (AST) |
| | : | |
| Debtors. | x | (Jointly Administered) |

----------------------------------------------------------------------

**NOTICE OF DEADLINE FOR FILING PROOFS OF CLAIM,
INCLUDING SECTION 503(B)(9) CLAIMS, IN THE CHAPTER 11 CASE
<u>OF NEW YORK NETWORK MANAGEMENT, L.L.C.</u>**

    **PLEASE TAKE NOTICE** that on July 5, 2018 (the "<u>Petition Date</u>"), New York Network Management, L.L.C. ("<u>NYNM Management</u>") filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").

    **PLEASE TAKE FURTHER NOTICE** that, on September 17, 2018, the United States Bankruptcy Court for the Eastern District of New York (the "<u>Bankruptcy Court</u>"), having

jurisdiction over NYNM Management's chapter 11 case, entered an order (the "<u>Bar Date Order</u>")[1] establishing:

a. **General Bar Date:**  <u>**October 31, 2018, at 5:00 p.m. (EST)**</u> as the "General Bar Date" and deadline for all persons or entities, other than Governmental Units (as defined in section 101(27) of the Bankruptcy Code), to file proofs of claim (each, a "<u>Proof of Claim</u>") based on claims against NYNM Management that arose prior to the Petition Date, including claims for the value of goods sold to NYNM Management in the ordinary course of business and received by NYNM Management within twenty (20) days before the Petition Date (each, a "<u>503(b)(9) Claim</u>").

b. **Governmental Bar Date:**  <u>**January 1, 2019, at 5:00 p.m. (EST)**</u> as the "Governmental Bar Date" and deadline for all Governmental Units to file Proofs of Claim against NYNM Management based on claims against NYNM Management that arose prior to the Petition Date.

c. **Rejection Damages Bar Date**:  Any person or entity that holds a claim arising from the rejection of an executory contract or unexpired lease as to which the order authorizing such rejection is dated on or before the date of entry of the Bar Date Order, must file a Proof of Claim based on such rejection on or before the later of the applicable Bar Date or the date that is sixty (60) days after the date of the order authorizing such rejection, and as to which the order authorizing such rejection is dated after the date of entry of the Bar Date Order, must file a Proof of Claim on or before such date as the Court may fix in the applicable order authorizing such rejection.

   **You should consult an attorney if you have any questions, including whether to file a Proof of Claim.  If you have any questions with respect to this notice, you may contact NYNM Management's claims agent, Epiq Bankruptcy Solutions, LLC ("<u>Epiq</u>") at (888) 751-4998.**

**1.    WHO MUST FILE A PROOF OF CLAIM**

   You **MUST** file a Proof of Claim if you have a claim that arose prior to the Petition Date, and it is not a claim described in Section 2 below.  Acts or omissions of NYNM Management that occurred prior to the Petition Date may give rise to claims against NYNM Management that must be filed by the applicable Bar Dates, notwithstanding that such claims may not have matured or become fixed or liquidated as of the Petition Date.

   Under section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is

---

[1] All capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Bar Date Order.

reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## 2.    WHO NEED <u>NOT</u> FILE A PROOF OF CLAIM

(a)    any person or entity that has <u>already</u> properly filed a Proof of Claim against NYNM Management with Epiq or the Clerk of the United States Bankruptcy Court for the Eastern District of New York in a form substantially similar to Official Bankruptcy Form No. 410;

(b)    any person or entity whose claim is listed on NYNM Management's Schedule D or E/F of NYNM Management's Schedules of Assets and Liabilities (the **"**<u>Schedules</u>**"**), and (i) the claim is <u>not</u> described as "disputed," "contingent," or "unliquidated," and (ii) such person or entity agrees with the amount, nature, and priority of the claim set forth in the Schedules;

(c)    any person or entity whose claim has been allowed by order of the Court entered on or before the applicable Bar Date;

(d)    any person or entity whose claim has been satisfied in full by NYNM Management or any other party prior to the applicable Bar Date;

(e)    any holder of a claim for which the Court has already fixed a specific deadline to file a Proof of Claim;

(f)    any party that is not required to file a proof of claim pursuant to any final order approving debtor in possession financing or any cash collateral stipulation; and

(g)    any of NYNM Management's affiliated debtors and debtors-in-possession for any claims it may hold against NYNM Management.

**You should not file a Proof of Claim if you do not have a claim against NYNM Management.  The fact that you have received this Bar Date Notice does not mean that you have a claim or that NYNM Management or the Bankruptcy Court believes that you have a claim.**

## 3.    WHEN AND WHERE TO FILE A PROOF OF CLAIM

Each Proof of Claim must be filed, including supporting documentation, by either (i) electronic submission through PACER (Public Access to Court Electronic Records at https://ecf.nyeb.uscourts.gov), (ii) electronic submission using the interface available on Epiq's website at http://dm.epiq11.com/orionhealthcorp or (iii) if submitted through non-electronic means, by U.S. Mail or other hand delivery system, so as to be **actually received** by Epiq on or before the Bar Dates at the following addresses:

If by First-Class Mail:

Orion HealthCorp, Inc.
Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
P.O. Box 4419
Beaverton, Oregon 97076-4419

If by Hand Delivery or Overnight Mail:

Orion HealthCorp, Inc.
Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
10300 SW Allen Blvd.
Beaverton, Oregon 97005

Proofs of Claim will be deemed timely filed **only if** they are actually received by Epiq on or before the applicable Bar Date.  Proofs of Claim submitted by facsimile or e-mail **will not be accepted**.

## 4.      HOW TO FILE A PROOF OF CLAIM

Enclosed herewith is a Proof of Claim Form, in a form substantially similar to Official Bankruptcy Form 410.  Additional copies of Official Bankruptcy Form 410 may be obtained at **http://dm.epiq11.com/orionhealthcorp**.

If you file a Proof of Claim it must be (i) completed on a claim form substantially in the form of the Official Bankruptcy Form 410; (ii) signed by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant; (iii) include supporting documentation (if voluminous, attach a summary in accordance with the instructions below) or explanation as to why documentation is not available; (iv) be in English language; and (v) be denominated in United States currency.  Each Proof of Claim asserting a 503(b)(9) Claim must also: (i) include the value of the goods delivered to and received by NYNM Management within twenty (20) days prior to the Petition Date, (ii) attach any documentation identifying the particular invoices corresponding to the asserted 503(b)(9) Claim and delivery address, and (iii) attach documentation evidencing delivery of the goods delivered to and received by NYNM Management within twenty (20) days prior to the Petition Date.

**Supporting Documentation**.  Each Proof of Claim must include supporting documentation in accordance with Bankruptcy Rules 3001(c) and 3001(d).  If, however, such documentation is voluminous, upon prior written consent of NYNM Management's counsel, such Proof of Claim may include a summary of such documentation or an explanation as to why such documentation is not available; *provided*, that any creditor that received such written consent shall be required to transmit such writings to NYNM Management's counsel upon request no later than ten (10) days from the date of such request.

5.    **CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE**

**Except as described in Section 2 above, as applicable, any holder of a claim against NYNM Management who received notice of the Bar Dates (whether such notice was actually or constructively received) and is required, but fails, to file a Proof of Claim in accordance with the Bar Date Order and this Bar Date Notice on or before the applicable Bar Date, shall, pursuant to Bankruptcy Rule 3003(c)(2), not be treated as a creditor with respect to that claim for purposes of voting and distribution.**

6.    **NYNM MANAGEMENT'S SCHEDULES AND ACCESS THERETO**

You may be listed in the Schedules as the holder of a claim against NYNM Management. Interested parties may examine copies of the Schedules at http://dm.epiq11.com/orionhealthcorp (free of charge) or on the Court's electronic docket http://www.nyeb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at http://pacer.psc.uscourts.gov).

If you rely on NYNM Management's Schedules, it is your responsibility to determine that your claim is accurately listed in the Schedules.  As set forth above, if you agree with the nature, amount, and status of your claim as listed in NYNM Management's Schedules, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need not file a Proof of Claim.  Otherwise, or if you decide to file a Proof of Claim, you must do so before the applicable Bar Date, in accordance with the procedures set forth in this Bar Date Notice.

If, on or after the date on which NYNM Management serves the Bar Date Notice, NYNM Management amends or supplements its Schedules to (i) reduce the undisputed, noncontingent, and liquidated amount of a claim, (ii) change the characterization of a claim, or (iii) add a new claim to the Schedules described as "disputed," "contingent," or "unliquidated" (a "Schedules Amendment"), the deadline for the applicable claimant to file a Proof of Claim with respect to such amended claim will be the later of (y) the General Bar Date or (z) 5:00 p.m. (prevailing Eastern time) on the date that is sixty (60) days after service of a notice on such claimant of the Schedules Amendment.

Dated: September 17, 2018
      New York, New York

**DLA PIPER LLP (US)**

*/s/ Thomas R. Califano*
Thomas R. Califano, Esq.  (6144)
DLA Piper LLP (US)
1251 Avenue of the Americas
New York, New York 10020-1104
Telephone: (212) 335-4500
Facsimile:  (212) 335-4501
E-mail:  thomas.califano@dlapiper.com

*Counsel to New York Network Management, L.L.C.*

**EXHIBIT B**

**United States Bankruptcy Court for the Eastern District of New York**
**New York Network Management, L.L.C., Claims Processing Center**
c/o Epiq Bankruptcy Solutions, LLC
P.O. Box 4419
Beaverton, OR 97076-4419

**Name of Debtor: New York Network Management, L.L.C.**
**Case Number: 18-74545 (AST)**

To submit your form online please go to https://epiqworkflow.com/cases/CCT

Your Mail ID is as follows:

☐ Check box if the address on the envelope sent to you by the court needs to be updated. Identify your replacement address in Part 1 (Section 3) below.

**For Court Use Only**

# Proof of Claim
**04/16**

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

**Part 1:    Identify the Claim**

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?    ☐ No  ☐ Yes.  From whom?** _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

_____
Name

_____
Number      Street

_____
City            State        ZIP Code

Country (if International): _____

Contact phone: _____

Contact email: _____

**Where should payments to the creditor be sent?** (if different)

_____
Name

_____
Number      Street

_____
City            State        ZIP Code

Country (if International): _____

Contact phone: _____

Contact email: _____

**4. Does this claim amend one already filed?**

☐ No

☐ Yes.   Claim number on court claims register (if known) _____

Filed on _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes.  Who made the earlier filing?

_____

**Part 2:    Give Information About the Claim as of the Date the Case Was Filed**

**6. Do you have any number you use to identify the debtor?**

☐ No

☐ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

____ ____ ____ ____

**7. How much is the claim?**

$_____.

**Does this amount include interest or other charges?**

☐ No

☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes.    The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* with this *Proof of Claim*.

☐ Motor vehicle

☐ Other.  Describe: _____
_____

Basis for perfection: _____
_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                              $_____

Amount of the claim that is secured:     $_____

Amount of the claim that is unsecured: $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:    $_____

Annual Interest Rate (when case was filed)    _____%
                                        ☐ Fixed   ☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes.  Identify the property:
_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier.  11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)(__) that applies.

* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

**13.  Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the such Debtor's business. $_____        Attach documentation supporting such claim.**

**Part 3:    Sign Below**

The person completing this proof of claim must sign and date it.  FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____        _____
                    MM / DD / YYYY            Signature

**Print the name of the person who is completing and signing this claim:**

Name    _____
            First name            Middle name            Last name

Title    _____

Company    _____
            Identify the corporate servicer as the company if the authorized agent is a servicer.

Address    _____
            Number            Street

            _____
            City                    State        ZIP Code

Contact Phone _____        Email _____

**EXHIBIT C**

# Instructions for Proof of Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

**A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157 and 3571

### How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of redaction below.)
  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St, City, State)*. See Bankruptcy Rule 9037.

### Confirmation that the claim has been filed
To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website (http://dm.epiq11.com/orionhealthcorp) to view your filed form under "Claims."

### Where to Send Proof of Claim Form
**First Class Mail:**
**New York Network Management, L.L.C. Claims Processing Center**
**c/o Epiq Bankruptcy Solutions, LLC**
**PO Box 4419**
**Beaverton, OR 97076-4419**
**Hand Delivery or Overnight Mail:**
**New York Network Management, L.L.C. Claims Processing Center**
**c/o Epiq Bankruptcy Solutions, LLC**
**10300 SW Allen Blvd**
**Beaverton, OR 97005**

## Understand the terms used in this form

**Administrative expense**: Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim**: A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor**: A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor**: A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection**: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy**: A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim**: A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim**: A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information**: Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a)**: A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien.

**Setoff**: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier**: An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim**: A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim
Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**EXHIBIT D**

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAKER BOTTS L.L.P. | ATTN: CHRISTOPHER NEWCOMB (COUNSEL TO HEALTHTEK SOLUTIONS, LLC) 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHAPMAN AND CUTLER LLP | ATTN: STEPHEN R. TETRO II, ESQ. (COUNSEL TO BMO HARRIS BANK, N.A.) 111 WEST MONROE STREET CHICAGO IL 60603 |
| CHRISTINE COHEN | ATTN: CHRISTINE COHEN (OFFICIAL COMMITTEE OF UNSECURED CREDITORS) 39 OCEAN AVENUE CENTER MORICHES NY 11934 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF LABOR AND INDUSTRY OFFICE OF UNEMPLOYMENT COMPENSATION TAX SVCS(UCTS) ATTN: DEB SECREST 651 BOAS ST., ROOM 702 HARRISBURG PA 17121 |
| HAHN & HESSEN LLP | ATTN: MARK T. POWER, JOSEPH ORBACH, ANNIE P. KUBIC, ESQRS (PROPOSED SPECIAL COUNSEL TO THE DEBTORS) 488 MADISON AVENUE NEW YORK NY 10022 |
| HAHN & HESSEN LLP | ATTN: JOHN P. AMATO, ESQ. (SPECIAL COUNSEL TO THE DEBTORS) 488 MADISON AVENUE NEW YORK NY 10022 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| JQ 1 | (OFFICIAL COMMITEE OF UNSECURED CREDITORS) 100 JERICHO QUADRANGLE, SUITE 106 JERICHO NY 11753 |
| KEYBANK NATIONAL ASSOCIATION | ATTN: ROBERT J. BURNS, ESQ. 127 PUBLIC SQUARE, 2ND FLOOR CLEVELAND OH 44114 |
| KOLB RADIOLOGY, PC | ATTN: DR. THOMAS KOLB, MD (OFFICIAL COMMITTEE OF UNSECURED CREDITORS) 307 E60TH STREET NEW YORK NY 10022 |
| L'ABBATE, BALKAN, COLAVITA & CONTINI, L.L.P. | ATTN: MARIAN C. RICE, ESQ. (COUNSEL TO ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC, A. MITCHELL GREENE, ADAM GREENE AND MATTHEW C. CAPOZZOLI, ESQRS.) 1001 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| LAMONICA HERBST & MANISCALCO, LLP | ATTN: SALVATORE LAMONICA, ESQ. ATTN: ADAM P. WOFSE, ESQ. (COUNSEL TO ALLEGIANCE BILLING ASSOCIATES, INC.) 3305 JERUSALEM AVENUE, SUITE 201 WANTAGH NY 11793 |
| LAW OFFICE OF CHARLES A. GRUEN | ATTN: CHARLES A. GRUEN (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION D/B/A U.S. BANK EQUIPMENT FINANCE) 381 BROADWAY, SUITE 300 WESTWOOD NJ 07675 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN (COUNSEL FOR HARRIS COUNTY, CYPRESS-FAIRBANKS ISD) P.O. BOX 3064 HOUSTON TX 77253-3064 |
| MACCO & STERN LLP | ATTN: COOPER J. MACCO (COUNSEL FOR EDGE BUSINESS ALLIANZ & MEDLINK COMPUTER SCIENCES) 2950 EXPRESS DRIVE SOUTH, SUITE 109 ISLANDIA NY 11749 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY, AND POPEO, PC | ATTN: FRANCIS J. EARLEY, DOMINIC J. PICCA, PAUL J. RICOTTA, KAITLIN R. WALSH, ESQRS (COUNSEL TO ELIZABETH KELLY) THE CHRYSLER BUILDING 666 THIRD AVENUE NEW YORK NY 10017 |
| MOORE & VAN ALLEN PLLC | COUNSEL TO BANK OF AMERICA, N.A. ATTN: ZACHARY H. SMITH 100 NORTH TYRON ST., SUITE 4700 CHARLOTTE NC 28202 |
| MOORE & VAN ALLEN PLLC | ATTN: JAMES R. LANGDON (COUNSEL TO BANK OF AMERICA, N.A.) 100 NORTH TRYON STREET CHARLOTTE NC 28202-4003 |
| MOORE & VAN ALLEN PLLC | ATTN: GABRIEL L. MATHLESS (COUNSEL TO BANK OF AMERICA, N.A.) 100 NORTH TRYON STREET SUITE 4700 CHARLOTTE NC 28202-4039 |
| MOORE & VAN ALLEN, PLLC | ATTN: DAVID EADES, CHARLES R. RAYBURN III, ESQS (COUNSEL TO BANK OF AMERICA, N.A.) 100 NORTH TYRON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| MORITT HOCK & HAMROFF LLP | ATTN: THERESA A. DRISCOLL (COUNSEL FOR TECHNOLOGY PARTNERS, LLC) 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| MORITT HOCK & HAMROFF LLP | ATTN: LESLIE A. BERKOFF (COUNSEL FOR TECHNOLOGY PARTNERS, LLC) 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| MUCHMORE & ASSOCIATES PLLC | ATTN: MAXIMILIAN TRAVIS (COUNSEL TO KEVIN KELLY AND EDEL KELLY) 217 HAVEMEYER STREET, 4TH FLOOR BROOKLYN NY 11211 |
| OFFICE OF THE ATTORNEY GENERAL | FOR THE STATE OF NEW YORK ATTN: ERIC T. SCHNEIDERMAN THE CAPITOL ALBANY NY 12224-0341 |
| OFFICE OF THE UNITED STATES ATTORNEY FOR EDNY | ATTN: BONNI PERLIN, BANKRUPTCY COORDINATOR CIVIL DIVISION, EDNY, BANKRUPTCY PROCESSING 271-A CADMAN PLAZA EAST BROOKLYN NY 11201 |
| OFFICE OF THE UNITED STATES TRUSTEE | EASTERN DISTRICT OF NEW YORK LONG ISLAND FEDERAL PLAZA COURTHOUSE ATTN: ALFRED |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | M. DIMINO 560 FEDERAL PLAZA CENTRAL ISLIP NY 11722 |
| PACHULSKI STANGE ZIEHL & JONES LLP | ATTN: ILAN D. SCHARF; RICHARD E. MIKELS, ESQRS. (PROPOSED COUNSEL FOR OFFICIAL COMMITTEE OF UNSECURED CREDITORS) 780 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10017-2024 |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN: ALEX SPIRO, ANDREW MARKS, COLIN GILLESPIE (COUNSEL TO PAVANDEEP BAKHSHI) 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: ALEX SPIRO (COUNSEL TO ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC, A. MITCHELL GREENE, ESQ., ADAM GREENE, ESQ. AND MATTHEW C. CAPOZZOLI, ESQ.) 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: LINDSAY M. WEBER (COUNSEL TO ROBINSON BROG LEINWAND GREENE GENOVESE & GLUB PC, A. MITCHELL GREENE, ADAM GREENE & MATTHEW C. CAPOZZOLI) 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: LINDSAY WEBER (COUNSEL TO PAVANDEEP BAKHSHI) 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| REED SMITH LLP | ATTN: CHRISTOPHER A. LYNCH (COUNSEL TO WOODFOREST NATIONAL BANK & STIFEL BANK & TRUST) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: CHRYSTAL P. MAURO (COUNSEL TO STEEL VALLEY EMERGENCY PHYSICIANS, INC. ("SVEP") 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ. (COUNSEL TO STIFEL BANK & TRUST AND WOODFOREST NATIONAL BANK) 1202 MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | ATTN: CHRISTOPHER O. RIVAS, ESQ. (COUNSEL TO STIFEL BANK & TRUST & WOODFOREST NATIONAL BANK) 355 SOUTH GRAND AVENUE, SUITE 2900 LOS ANGELES CA 90071 |
| ROOKMINEE SINGH-NARAYAN JAIRAJ YAMRAJTHANK | ATTN: ROOKMINEE SINGH-NARAYAN JAIRAJ YAMRAJTHANK 2295 LANCASTER AVE BALDWIN NY 11510 |
| ROSENBERG RICH BAKER BERMAN AND COMPANY | ATTN: MANAGING PARTNER 265 DAVIDSON AVENUE, SUITE 210 SOMERSET NJ 08873 |
| SECURITIES EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ANDREW CALAMARI, REGIONAL DIRECTOR BROOKFIELD PLACE; 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III (COUNSEL TO CYRUSONE LLC) 401 CONGRESS AVENUE, SUITE 1540 AUSTIN TX 78701 |
| THALER LAW FIRM PLLC | ATTN: ANDREW M. THALER, ESQ. (COUNSEL TO NEW JERSEY INNOVATION INSTITUTE, INC.) 675 OLD COUNTRY ROAD WESTBURY NY 11590 |
| TROUTMAN SANDERS LLP | ATTN: MITCHEL H. PERKIEL, BRETT D. GOODMAN (COUNSEL TO CC CAPITAL MANAGEMENT, LLC) 875 THIRD AVENUE NEW  YORK NY 10022 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: SETH SHAPIRO CIVIL DIVISION, COMMERICAL LITIGATION BRANCH P.O. BOX 875 BRANCH FRANKLIN STATION WASHINGTON DC 20044 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF JUSTICE - CIVIL DIVISION | ATTN: SETH B. SHAPIRO, SENIOR TRIAL COUNSEL (COUNSEL FOR THE UNITED STATES OF AMERICA) 1100 L STREET, N.W., ROOM 10012 WASHINGTON DC 20005 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: LAUREN R. LIFLAND 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTN: CHARLES E. SIMPSON; JEFFREY C. HOFFMAN, ESQRS (COUNSEL TO PARMJIT SINGH PARMAR) 156 WEST 56TH STREET NEW YORK NY 10019 |
| WINSTON & STRAWN LLP | ATTN: CHRIS ZOCHOWSKI 1700 K STREET, N.W. WASHINGTON DC 20006-3817 |

**Total Creditor count  49**

# EXHIBIT E

**ORION HEALTHCORP, INC., *et al.* – Case No. 18-71748 (AST)**
**Electronic Mail Master Service List**

| Creditor Name | Email Address |
|---|---|
| ALLIANCE HEALTH SCIENCES | info@alliancediagnostics.com |
| CHAPMAN AND CUTLER FOR BMO HARRIS BANK | stetro@chapman.com |
| CHRISTINE COHEN | chriscohen55@yahoo.com |
| COMMONWEALTH OF PA, OFFICE OF UCTS, DOL & INDUSTRY | ra-li-ucts-bankrupt@state.pa.us |
| KEYBANK NATIONAL ASSOCIATION | bob_j_burns@keybank.com |
| KOLB RADIOLOGY, PC | tkolbmd@yahoo.com |
| L'ABBATE BALKAN FOR ROBINSON BROG, ET AL | mrice@lbcclaw.com |
| LINEBARGER GOGGAN FOR HARRIS COUNTY, CYPRESS-FAIRBANKS ISD | houston_bankruptcy@publicans.com |
| MOORE & VAN ALLEN FOR BANK OF AMERICA | davideades@mvalaw.com; treyrayburn@mvalaw.com; zacharysmith@mvalaw.com; jimlangdon@mvalaw.com; gabrielmathless@mvalaw.com |
| OFFICE OF THE UNITED STATES TRUSTEE | al.m.dimino@usdoj.gov |
| PACHULSKI STANG FOR UNSECURED CREDITORS COMMITTEE | ischarf@pszjlaw.com; rmikels@pszjlaw.com |
| QUINN EMANUEL FOR ROBINSON BROG; AND PAVANDEEP BAKHSKI | alexspiro@quinnemanuel.com; lindsayweber@quinnemanuel.com |
| REED SMITH LLP FOR STEEL VALLEY EMERGENCY PHYSICIANS | cmauro@reedsmith.com |
| REED SMITH LLP FOR WOODFOREST & STIFEL | clynch@reedsmith.com; kgwynne@reedsmith.com; crivas@reedsmith.com |
| TROUTMAN SANDERS FOR CC CAPITAL MGMT, LLC | mitchel.perkiel@troutmansanders.com; brett.goodman@troutmansanders.com |
| U.S. DEPT OF JUSTICE - CIVIL DIVISION | seth.shapiro@usdoj.gov |
| U.S. DEPT OF JUSTICE - TAX DIVISION | steven.tennyson@usdoj.gov |
| LAMONICA HERBST & MANISCALCO, LLP | sl@lhmlawfirm.com; awofse@lhmlawfirm.com |
| HAHN & HESSEN LLP | mpower@hahnhessen.com; jorbach@hahnhessen.com; akubic@hahnhessen.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | fearley@mintz.com; djpicca@mintz.com; pjricotta@mintz.com; krwalsh@mintz.com |
| SPROUSE LAW FIRM | msprouse@sprousepllc.com |

**ORION HEALTHCORP, INC.,** *et al.* **– Case No. 18-71748 (AST)**
**Electronic Mail Master Service List**

| | |
|---|---|
| WINDELS MARX LANE & MITTENDORF, LLP FOR PARMAR & NON-DEBTORS | csimpson@windelsmarx.com; jhoffman@windelsmarx.com |
| HAHN & HESSEN LLP | jamato@hahnhessen.com |
| MORITT HOCK & HAMROFF LLP | tdriscoll@moritthock.com |
| MORITT HOCK & HAMROFF LLP | lberkoff@moritthock.com |
| THALER LAW FIRM PLLC | athaler@athalerlaw.com |
| MUCHMORE & ASSOCIATES PLLC | mtravis@muchmorelaw.com |
| QUINN EMANUEL FOR PAVANDEEP BAKHSKI | andrewmarks@quinnemanuel.com; colingillespie@quinnemanuel.com; |
| BAKER BOTTS L.L.P. FOR HEALTHTEK SOLUTIONS | chris.newcomb@bakerbotts.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | lauren.lifland@wilmerhale.com |

**EXHIBIT F**

CONSTELLATION HEALTH
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 1099EXPRESS.COM | 2705 WOODS LANE GARLAND TX 75044 |
| 123RF.COM | 220 N GREEN ST CHICAGO IL 60607 |
| 2CO.COM | 855 GRANDVIEW AVE STE 110 COLUMBUS OH 43215 |
| A & C SUPERETTE | 884 MANOR ROAD STATEN ISLAND NY 10304 |
| AAPC | 2233 S PRESIDENTS DR STE F SALT LAKE CITY UT 84120 |
| ABACUS PRODUCTIONS, INC. | ATTN: DAVID HOFFMAN 13 REEDER ROAD RHINEBECK NY 12572 |
| ABC MEDICAL, PC | 2126 BROADWAY FL 1 ASTORIA NY 11106 |
| ABCMOUSE.COM | C/O AGE OF LEARNING INC ATTN SHANNON CASTELLANI, GENERAL COUNSEL 101 N BRAND BLVD, 8TH FL GLENDALE CA 91203 |
| ABDUL AZAD, MD | P.O BOX 4904 BELFAST ME 04915 |
| ABDURHMAN AHMED, MD | 2385 ARTHUR AVENUE BRONX NY 10458 |
| ABILITY NETWORK INC | DEPT CH 16577 PALATINE IL 60055-6577 |
| ABMS PUBLIC EDUCATION PROGRAM | 47 PERIMETER CENTER EAST-SUITE 500 ATLANTA GA 30346 |
| ABRAMOWITZ & COHEN, CPAS | 2340 86TH STREET BROOKLYN NY 11214 |
| AC PRO PAINTING | 115 MORANI ST STATEN ISLAND NY 10314 |
| ACADEMIC HEALTH CARE CENTER | 600 NORTHERN BLVD GREENVALE NY 11548 |
| ACCOUNTTEMPS | 12400 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ACE PRIVATE RISK SERVICES | PO BOX 94836 CLEVELAND OH 44101 |
| ADDONIZIO, CATHERINE | PROKINETICS PHYSICAL THERAPY PC 71 CARROLL ST BROOKLYN NY 11231 |
| ADOBE SYSTEMS | 345 PARK AVE SAN JOSE CA 95110-2704 |
| ADP EXCHANGE | PO BOX 842875 BOSTON MA 02284-2875 |
| ADP INC. | P.O. BOX 842854 BOSTON MA 02284-2854 |
| ADP TAX | PO BOX 842875 BOSTON MA 02284-2875 |
| ADP, INC. | P.O. BOX 9001006 LOUISVILLE KY 40290-1006 |
| ADVANCED UROLOG ASSOCIATES, P.C. | 2460 FLATBUSH AVENUE BROOKLYN NY 11234 |
| ADVANCEDUROLOGY ASSOCIATES | 1401 LAKEWOOD DR UNIT 3 MORRIS IL 60450 |
| AER LINGUS | 300 JERICHO QUADRANGLE STE 130 JERICHO NY 11753 |
| AETNA HEALTH MANAGEMENT LLC | C/O AETNA HIPAA MEMBERS RIGHTS TEAM 151 FARMINGTON AVE, RT65 HARTFORD CT 06156 |
| AFFECTIVE LCSW SERVICES, PLLC | 1953 RICHMOND TERRACE STATEN ISLAND NY 10302 |
| AGULNICK & GOGEL LLC | 8 BOND ST, STE 303 GREAT NECK NY 11021 |
| AGULNICK & GOGEL, LLC | 8 BOND STREET, SUITE 3003 GREAT NECK NY 11021 |
| AGULNICK & GOGEL, LLC | 8 BOND STREET, SUITE 303 ATTN: WILLIAM A. GOGEL GREAT NECK NY 11021 |
| AHL TONE COMMUNICATIONS, INC. | 1304 73RD ST FL 1 BROOKLYN NY 11228-2104 |
| AHMED ABDELHADY | 10 LIAM CT COLONIA NJ 07067-4101 |
| AHMED, SYED | 1473 STERLING PL BROOKLYN NY 11213 |
| AHRC NEW YORK CITY | ATTN: ACCOUNTS PAYABLE 83 MAIDEN LANE NEW YORK NY 10038 |
| AIRBNB | 888 BRANNAN ST SAN FRANCISCO CA 94103 |
| AJARATU EGBO | 57 DARCEY AVENUE APT 3B STATEN ISLAND NY 10314 |
| AJU ASSOCIATES, LLC | BERT BAUBLITZ 4 DUKE STREET NEW FREEDOM PA 17349 |
| AL HOLLOWAY | 2350 SADDLESPRINGS DRIVE MILTON GA 30004 |
| ALAN BERKOWER | 15 LORD AVENUE SUITE 1 LAWRENCE NY 11559-1321 |
| ALDO | 2300 EMILE-BELANGER MONTREAL QC H4R 3J4 CANADA |
| ALLEN ROTHPEARL, MD | 115 W SUNRISE HIGHWAY FREEPORT NY 11520 |
| ALLIANT INSURANCE SERVICES | 701 B STREET, 6TH FLOOR SAN DIEGO CA 92101 |
| AMAZON | 410 TERRY AVE, NORTH SEATTLE WA 98109-5210 |
| AMAZON EU | 5 RUE PLAETIS LUXEMBOURG 02338 LUXEMBOURG |
| AMERICAN AIRLINES | ATTN: W DOGULAS PARKER, CEO & CHAIRMAN 4333 AMON CARTER BLVD FORT WORTH TX 76155 |
| AMERICAN BOARD OF PODIATRIC SURGERY | 3330 MISSION STREET SAN FRANCISCO CA 94110 |

CONSTELLATION HEALTH

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | AMERICAN EXPRESS PO BOX 650448 DALLAS TX 75265-0048 |
| AMERICAN EXPRESS TRAVEL | COMPANY, INC. 200 VESEY STREET NEW YORK NY 10285 |
| AMERICAN FAMILY MUTUAL | 6000 AMERICAN PARKWAY MADISON WI 53783 |
| AMERICAN MUSEUM OF NATURAL HISTORY | CENTRAL PARK WEST AT 79TH ST NEW YORK NY 10024-5192 |
| AMERIGROUP NEW YORK INC | CO AMERIGROUP CORPORATION ATTN OFFICE OF THE GENERAL COUNSEL 4425 CORPORATION LANE VIRGINIA BEACH VA 23465 |
| AMEX TRAVEL PURCHASE WITH MR POINTS | ATTN: KENNETH CHENAULT, CEO WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| ANDREW SULNER MSFS JD | 220 EAST 57TH STREET SUITE 200 NEW YORK NY 10022 |
| ANDREW WEBER, MD | 2 PHYLLIS DRIVE BETHPAGE NY 11714 |
| ANGIES LIST | 1030 E WASHINGTON ST INDIANAPOLIS IN 46202 |
| ANNADALE TERRACE | 801 ANNADALE RD STATEN ISLAND NY 10312 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | P.O. BOX 660212 DALLAS TX 75266-0212 |
| ANTHONY J RIZZO | 340 HOWELLS ROAD BAYSHORE NY 11706 |
| ANTHONY SALEH, MD | 7206 7TH AVENUE BROOKLYN NY 11209-2617 |
| AOSOM LLC | 6710 MCEWAN RD LAKE OSWEGO OR 97035 |
| APLPAY PARKWHIZ | 208 S JEFFERSON ST STE 403 CHICAGO IL 60661 |
| APPLE ONLINE | ONE APPLE PARK WAY CUPERTINO CA 95014 |
| AREO RESTAURANT | 8424 3RD AVE BROOKLYN NY 11209 |
| ARTHUR DANIELS | 813 SOUTHERN BLVD BRONX NY 10459 |
| ASHLEY FURNITURE | ATTN: TODD WANEK, CEO 1 ASHLEY WAY ARCADIA WI 54612 |
| ASOS.COM | GREATER LONDON HOUSE HAMPSTEAD ROAD LONDON NW1 7FB UNITED KINGDOM |
| ASTOR PARKING LLC | 1511-1515 BROADWAY NEW YORK NY 10036 |
| ATKINSON ANNIE | 10311 SEAVIEW AVE BROOKLYN NY 11236 |
| AUDI FINANCIAL SERVICES | 1401 FRANKLIN BLVD. LIBERTYVILLE IL 60048 |
| AUTO EUROPE | 39 COMMERCIAL ST 1ST FL PORTLAND ME 04101 |
| BABIES R US | 1 GEOFFREY WAY WAYNE NJ 07470-2030 |
| BABYLON PODIATRY ASSOCIATES | 1111 MONTAUK HIGHWAY WEST ISLIP NY 11795 |
| BAGEL BOY | 8002 3RD AVENUE BROOKLYN NY 11222 |
| BAILEY-INGRAM, MICHELE | 16 N BROADWAY |
| BAKER BOTTS L.L.P. | (COUNSEL TO NYNM STALKING HORSE) ATTN: EMANUEL GRILLO AND CHRIS NEWCOMB 30 ROCKEFELLER PLAZA NEW YORK NY 10112-4498 |
| BALDEO, PHILIP | 125-07 LIBERTY AVENUE SOUTH RICHMOND HILL NY 11419 |
| BAR LA CARCEL | CALLE DEAN ESPINOSA 18 111630 ARCOS DE LA FRONTERA SPAIN |
| BARBETTA RESTURANT | 321 W 46TH ST NEW YORK NY 10036 |
| BARDONIA P.T. | 490 ROUTE 304 NEW CITY NY 10956 |
| BARNES & NOBLE | ATTN: WILLIAM LYNCH, CEO 122 FIFTH AVE UNIT 2 NEW YORK NY 10011 |
| BATTERY GARDEN | INSIDE BATTERY PARK, ON THE WATER OPPOSITE 17 STATE ST NEW YORK NY 10004 |
| BCE EMERGIS CORPORATION | 2275 RESEARCH BOULEVARD 6TH FLOOR ROCKVILLE MD 20850 |
| BEBE STORE | 400 VALLEY DRIVE BRISBANE CA 94005 |
| BEECH STREET CORPORATION | ATTN: MARK TABAK 115 FIFTH AVENUE NEW YORK NY 10003-1004 |
| BEECH STREET CORPORATION | ATTN: RICHARD L. MARKUS 25500 COMMERCENTRE DRIVE LAKE FOREST CA 92630-8855 |
| BEELINE EENTE | 400 VALLEY DR BRISBANE CA 94005 |
| BENSON CONSULTING | 8210 18TH AVENUE BROOKLYN NY 11214 |
| BERGDORF GOODMAN | 625 MADISON AVE 14TH FL NEW YORK NY 10022 |
| BERKSHIRE DIRECT BILLING | P.O. BOX 644782 PITTSBURGH PA 15264-4782 |
| BERT BAUBLITZ | 4 DUKE STREET NEW FREEDOM PA 17349 |
| BESSER, LOUIS MD | PRIMARY CARDIOLOGY P.C 11 RALPH PLACE, SUITE 310 STATEN ISLAND NY 10304 |
| BEST BUY | 7601 PENN AVE, SOUTH RICHFIELD MN 55423 |
| BEST CHOICE | AWG QUALITY COMMITMENT 5000 KANSAS AVE KANSAS CITY KS 66106 |

| Claim Name | Address Information |
|---|---|
| BEST REHAB CARE PT PC | 2142 FLATBUSH AVENUE NEW YORK NY 11234 |
| BEST WESTERN HOTELS | 6201 N 24TH PARKWAY PHOENIX AZ 85016 |
| BIAGGIS | 1705 CLEARWATER AVE BLOOMINGTON IL 61704 |
| BILICK, HERBERT | 1 W 85TH ST 1A NEW YORK NY 10024 |
| BLOOMINGDALES | 1000 THIRD AVE NEW YORK NY 10022 |
| BOCELI RISTORANTE | 1250 HYLAN BLVD STATEN ISLAND NY 10305 |
| BOINGO WIRELESS | 10960 WILSHIRE BLVD 23RD FL LOS ANGELES CA 90024 |
| BORGER MATEZ, P.A. ATTORNEYS AT LAW | 1415 ROUTE 70 EAST, SUITE 305 CHERRY HILL NJ 08034 |
| BORROWING MAGNOLIA | 224 W HURON ST STE 3E CHICAGO IL 60654 |
| BOSSINA COUTURE | 299A NEW DORP LN STATEN ISLAND NY 10306-3005 |
| BP MS | 150 NATIONAL MS SOCIETY PO BOX 4125 HOUSTON TX 77210-4125 |
| BP OIL | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BRIDGEVIEW DINER | 9011 THIRD AVE BROOKLYN NY 11209 |
| BUCK N UP | 1377 FOREST AVE STATEN ISLAND NY 10302 |
| BUONO JEWELERS | 1250 HYLAN BLVD STATEN ISLAND NY 10305 |
| CAESARS ATLANTIC CITY | 2100 PACIFIC AVE ATLANTIC CITY NJ 08401 |
| CAESARS LAS VEGAS | 3570 LAS VEGAS BLVD SOUTH LAS VEGAS NV 89109 |
| CAFE PARIS | 439 MAIN ST METUCHEN NJ 08840 |
| CALDERA, WILLIAM | 55 CRYSTAL STREET ELMONT NY 11003 |
| CALL EM ALL | 2611 INTERNET BLVD STE 120 FRISCO TX 75034 |
| CAMPAIGNER BY PROTUS | 2 GURDWARA RD 3RD FL OTTAWA ON K2E 1A2 CANADA |
| CAMPO BELLO | 1 TOMPKINS AVE STATEN ISLAND NY 10304 |
| CARA IANNIELLO | 69 FOREST PARK TERR MONROE NJ 08831 |
| CARE.COM | 77 FOURTH AVE 5TH FL WALTHAM MA 02451 |
| CARECORE NATIONAL LLC | ATTN KEVIN RYAN, EVP SPECIALTY PRODUCTS 400 BUCKWALTER PLACE BLVD BLUFFTON SC 29910 |
| CARECORE NATIONAL LLC | D/B/A EVICORE HEALTHCARE ATTN CEO 400 BUCKWALTER PLACE BOULEVARD BLUFFTON SC 29910 |
| CARECORE NATIONAL LLC | D/B/A EVICORE HEALTHCARE ATTN GENERAL COUNSEL 400 BUCKWALTER PLACE BOULEVARD BLUFFTON SC 29910 |
| CAREN JAHRE MD | 340 E 64TH ST NEW YORK NY 10065 |
| CAREY TRANSPORTATION | 7445 NEW TECHNOLOGY WAY FREDERICK MD 21703 |
| CARL FRIEDMAN, MD | 123 MAPLE AVE SUITE 203 CEDARHURST NY 11516 |
| CASALE TILE | 1736 RICHMOND AVE STATEN ISLAND NY 10314 |
| CEASARS | ATTN: MARK P FRISSORA, CEO & PRESIDENT ONE CAESARS PALACE DR LAS VEGAS NV 89109 |
| CEASARS ATLANTIC | 2100 PACIFIC AVE ATLANTIC CITY NJ 08401 |
| CEBU | CEBU PACIFIC CUSTOMER CARE CEBU PACIFIC BUILDING DOMESTIC AIRPORT ROAD PASAY CITY 01301 PHILIPPINES |
| CENTRAL TILE IMPORT | 1134 HYLAN BLVD STATEN ISLAND NY 10305 |
| CENTURION LAS VEGAS | C/O AMERICAN EXPRESS 20500 BELSHAW AVE CARSON CA 90746 |
| CHANDRA, SATISH | 4448 BROADWAY NEW YORK NY 10040 |
| CHANGE HEALTHCARE | PO BOX 572490 MURRAY UT 84157-2490 |
| CHASE - LINE OF CREDIT | NATIONAL BANK BY MAIL MAIL CODE KY1-0900 416 WEST JEFFERSON, FL L1 LOUISVILLE KY 40202-3202 |
| CHASE BUSINESS BANKING | 4 CHASE METROTECH FLOOR 3W BROOKLYN NY 11245-0001 |
| CHEF V | 1300 E MISSION RD SAN MARCOS CA 92069 |
| CHICK-FIL-A | PO BOX 725489 ATLANTA GA 31139-9923 |
| CHIONIS, ANTHONY | 8808 151ST AVE APT P3 HOWARD BEACH NY 11414-1406 |
| CHRIS PICCINNINI | PO BOX 162 BELMAR NJ 07719 |

CONSTELLATION HEALTH
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CITGO | 1293 ELDRIDGE PARKWAY HOUSTON TX 77077-1670 |
| CITRIX | PO BOX 50264 LOS ANGELES CA 90074-0264 |
| CLAIM MD | PO BOX 1177 PECOS NM 87552 |
| COMMISIONER OF MOTOR VEHICLES NYSDMV | PORT JEFFERSON OFFICE 3 ROADS PLAZA 1055 ROUTE 112 PORT JEFFERSON STATION NY 11776 |
| COMPUTER TECHNOLOGY CORPORATION | CACTUS SOFTWARE 10950 GRANDVIEW DR STE 200 OVERLAND PARK KS 66210-1514 |
| COMPUTER TECHNOLOGY CORPORATION | (CACTUS FROM SYMPLR) 10950 GRANDVIEW DR STE 200 OVERLAND PARK KS 66210-1514 |
| CONSUMER HEALTH NETWORK | 371 HOES LANE, STE 101 PISCATAWAY NJ 08854 |
| CONSUMER HEALTH NETWORK PLUS LLC | ATTN LEONARD V WEINMAN, PRESIDENT 371 HOES LANE SUITE 101 PISCATAWAY NJ 08854 |
| CONSUMER HEALTH NETWORK PLUS LLC | ATTN MARLENE S WHELAN, SVP/COO 371 HOES LANE SUITE 101 PISCATAWAY NJ 08854 |
| COOPER LIMO | 1 ARSEN DR MANTUA TOWNSHIP NJ 08051 |
| COURTYARD | 10400 FERNWOOD ROAD BETHESDA MD 20017 |
| COVENTRY HEALTH CARE | ATTN MANAGEMENT DEPT 3200 HIGHLAND AVE DOWNERS GROVE IL 60515 |
| CRAIG AND ALMAS FLOORING INC | 994 SHELDON AVENUE STATEN ISLAND NY 10309 |
| CREATIVE PENSION DESIGN & ADMIN INC | 259 MAIN ST STAMFORD CT 06901 |
| CVS | ONE CVS DRIVE WOONSOCKET RI 02895 |
| D 6 ADVISORS LLC | 101 PARK AVE FL 30 NEW YORK NY 10178-3099 |
| DA RUGS | 10723 TURBEVILLE DR DALLAS TX 75243 |
| DANIEL H. COHEN MD | 370 E MAIN ST STE 1 BAY SHORE NY 11706 |
| DANUTA KURSTEIN MD BROOKLYN PC | 146 NORMAN AVENUE BROOKLYN NY 11222 |
| DATAPATH PREMIUM | 1601 WESTPARK DR STE 9 LITTLE ROCK AR 72204 |
| DAVID MINZER, DO | 9101 4TH AVENUE SUITE 1R BROOKLYN NY 11209 |
| DAVIDS BRIDAL | 1001 WASHINGTON ST CONSHOHOCKEN PA 19428 |
| DE LAGE LANDEN | P.O. BOX 41602 PHILADELPHIA PA 19101-1602 |
| DECKER UGG | 1325 AVENUE OF THE AMERICAS FL 21 NEW YORK NY 10019 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| DELTA AIRLINE | 1030 DELTA BLVD ATLANTA GA 30354-1989 |
| DELTA PRIVATE JETS | 82 COMAIR BLVD ERLANGER KY 41018 |
| DEPARTMENT OF THE TREASURY - IRS | 2 METROTECH CENTER BROOKLYN NY 11201 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEVITT SPELLMAN BARRETT, LLP | 50 ROUTE 111 ATTN: THEODORE D. SKLAR SMITHTOWN NY 11787 |
| DIAGNOSTIC CARDIOLOGY ASSOCIATES PC | 100 CLINTON STREET SUITE 20 BROOKLN NY 11201 |
| DIGITAL RIVER ELEMENTS 5 | 10380 BREN ROAD WEST MINNETONKA MN 55343 |
| DINOWITZ, HOWARD | 3165 NOSTRAND AVENUE SUITE LA BROOKLYN NY 11229 |
| DIRECT GLASS AND ALUMINUM | 1835 BATH AVE BROOKLYN NY 11214 |
| DISNEY | 400 NORTH BRAND BLVD STE 900 GLENDALE CA 91203 |
| DISTINCTIVE HOLIDAY DISPLAYS CORP | 77 MILL ROAD FREEPORT NY 11520 |
| DLX BUSINESS | DELUXE CORPORATE HEADQUARTERS 3680 VICTORIA STREET NORTH SHOREVIEW MN 55126 |
| DOLCEZZA GELATO | 550 PENN ST NE WASHINGTON DC 20002 |
| DOLLAR TREE | 1330 EXECUTIVE BLVD CHESAPEAKE VA 23320 |
| DOMINICK & DOMINICK LLC | C/O JAMES BAROUTAS 150 EAST 52ND STREET 3RD FLOOR NEW YORK NY 10022 |
| DOMINICK BAKERY | 31 NEW DORP LN STATEN ISLAND NY 10306 |
| DONELLI, KERRY | 400 WEST 43RD STREET SUITE 16 T NEW YORK NY 10036 |
| DOS SANTOS, CLIONA | 34 BALUSTROL WAY FAR HILLS NJ 07931 |
| DOSHI DIAGNOSTIC IMAGING SERVICES, PC | 560 SOUTH BROADWAY101 HICKSVILLE NY 11801 |
| DR. JAMES DIMAIO, MD | 175 WESTBURY AVE CARLE PLACE NY 11514 |
| DR. NAMALA MANOHAR, MD | 267 EDINBORO ROAD STATEN ISLAND NY 10306 |
| DR. PEARLMANS MEDICAL CARE PC | GARY PEARLMAN, MD 82-14 18TH AVENUE BROOKLYN NY 11214 |
| DROPBOX | NEW YORK NY 10010 |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DSW | 810 DSW DRIVE COLUMBUS OH 43219 |
| DUNKIN DONUTS | 130 ROYALL ST CANTON MA 02021 |
| E-Z PASS | 19-02 WHITESTONE EXPRESSWAY, STE 101 COLLEGE PT NY 11357 |
| E.G.E. PT P.C. | 2634 OCEAN AVE 3RD FL BROOKLYN NY 11229-4516 |
| EARL OF SANDWICH | 4700 MILLENIA BLVD STE 400 ORLANDO FL 32839 |
| EARLY, TOM | 44 ACKLEY COURT MALVERNE NY 11565 |
| EAST VILLAGE ORGANIC | 124 FIRST AVE NEW YORK NY 10009 |
| EASY JET | LONDON LUTON AIRPORT BEDFORDSHIRE LU2 9PD UNITED KINGDOM |
| EDWARD CONDON MEDICAL | 1000 NORTHERN BLVD STE 360 GREAT NECK NY 11021 |
| EFAX - NYNM | CO J2 CLOUD SERVICES INC PO BOX 51873 LOS ANGELES CA 90051 |
| EISEN, LOUIS | 18 SQUADRON BLVD NEW CITY NY 10956 |
| ELDERPLAN | ATTN SENIOR VP AND GENERAL COUNSEL 745 64TH STREET BROOKLYN NY 11220 |
| ELIZABETH KELLY | 321 BAY 8TH STREET BROOKLYN NY 11228 |
| ELKHOULY, AYMAN | 462 LAKE ST NEW YORK NY 11223 |
| EMBASSY SUITES | C/O HILTON WORLDWIDE INC 7930 JONES BRANCH DR MCLEAN VA 22102 |
| EMPIRE INTERNATIONAL | 1351 E CHIEF PRIVADO ONTARIO CA 91761 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| ESTEEM SWING ORCHESTRA & DJ | PO BOX 68 MANALAPAN NJ 07726 |
| ETSY.COM | 117 ADAMS ST BROOKLYN NY 11201 |
| EUGENE MANCUSO, MD | 1935 29TH STREET BROOKLYN NY 11229 |
| EUROPEAN WAX CENTER | PO BOX 802208 AVENTURA FL 33280 |
| EVAN MORTON MD | 340 E64TH ST NEW YORK NY 10065 |
| EVANOV, MD, FRANK | 1300 UNION TURNPIKE GREAT NECK NY 11021 |
| EVELYN CORDERO, MD | 941 CASTLE HILL AVENUE BRONX NY 10473 |
| EVERNOTE.COM | 305 WALNUT ST REDWOOD CITY CA 94063 |
| EVINE | 6740 SHADY OAK RD EDEN PRAIRIE MN 55344 |
| EVIOCORE HEALTHCARE | 400 BUCKWALTER PLACE BLVD BLUFFTON SC 29910 |
| EXPRESS | 1 LIMITED PKWY COLUMBUS OH 43230 |
| EXXON MOBIL | 5959 LAS COLINAS BLVD IRVING TX 75039-2298 |
| FAENA HOTEL | 3201 COLLINS AVE, FAENA DISTRICT MIAMI BEACH FL 33140 |
| FARM FRESH | 853 CHIMNEY HILL SHOPPIN VIRGINIA BEACH VA 23452 |
| FARWA NAQVI | 504 WEART BLVD PALMYRA NJ 08065-1462 |
| FEDERAL BUREAU OF INVESTIGATIONS | 26 FEDERAL PLAZA, 23RD FLOOR NEW YORK NY 10278-0004 |
| FEDERATION OF CHIROPRACTIC | LICENSING BOAR 541 W 10TH ST, STE 101 GREELEY CO 80634 |
| FEDEX | P.O. BOX 371461 PITTSBURGH PA 15250-7461 |
| FEINER, LEONARD | 360 CENTRAL AVE LAWRENCE NY 11559 |
| FELD, MD, ROBERT | 205 E MAIN ST STE 2-4 HUNTINGTON NY 11743 |
| FIDELIS CARE NEW YORK | ATTN MARYJEAN VALIGORSKY, AVP PROVIDER RELATIONS |
| FIDELIS CARE OF NEW YORK | ATT: HARRY GUGLIELMO 95-25 QUEENS BOULEVARD REGO PARK NY 11374 |
| FINANCIER PATISSERIE | 35 CEDAT ST @ 10 LIBERTY PLAZA NEW YORK NY 10005 |
| FINISH LINE | 3308 N MITTHOEFFER RD INDIANOPOLIS IN 46235-2332 |
| FIRST HEALTH GROUP CORPORATION | ATTN LEGAL DEPARTMENT 6705 ROCKLEDGE DR STE 900 BETHESDA MA 20817 |
| FIRST HEALTH GROUP CORPORATION | ATTN NETWORK MANAGEMENT DEPARTMENT 750 RIVERPOINT DR WEST SACRAMENTO CA 95605 |
| FLOWERS BY BERNARD | 1439 HYLAN BLVD STATEN ISLAND NY 10305 |
| FOOD DYNASTY | C/O KEY FOOD STORES CO-OPERATIVE INC 1200 SOUTH AVE, STE 103 STATEN ISLAND NY 10314 |
| FOOD IRELAND | 230 E THIRD ST MOUNT VERNON NY 10553 |
| FORECLOSURE.COM | 1095 BROKEN SOUND PKWY NW, STE 100 BOCA RATON FL 33487 |
| FORTUNEOFFS BACKYARD | 1225 FRANKLIN AVE, STE 200 GARDEN CITY NY 11530-1659 |

| Claim Name | Address Information |
|---|---|
| FRANCESCAS | 8760 CLAY RD HOUSTON TX 77080 |
| FRESH DIRECT | 23-30 BORDEN AVE LONG ISLAND CITY NY 11101 |
| FTD | 3113 WOODCREEK DR DOWNERS GROVE IL 60515 |
| FTI | 3 TIMES SQUARE NEW YORK NY 10036 |
| FUJITSU COMPUTER PRODUCTS OF AMERICA | C/O BANK OF AMERICA P.O. BOX 841850 DALLAS TX 75284-1850 |
| FUSHIMI | 475 DRIGGS AVE WILLIAMSBURG NY 11211 |
| GALAXY HEALTH NETWORK | PO BOX 201425 ARLINGTON TX 76006-1425 |
| GALIBERT, LOU-ANN | 311 NORTH ST. WHITE PLAINS NY 10605 |
| GAP | 2 FOLSOM ST SAN FRANCISCO CA 94105 |
| GARCIA, ANTHONY | SAEED A SIDDIQUI CARDIOLOGY PC 10 E MERRICK RD SUITE 207 VALLEY STREAM NY 11580-5800 |
| GARFUNKEL WILD, PC | 111 GREAT NECK ROAD G GREAT NECK NY 11021 |
| GARFUNKEL WILD, PC ATTORNEYS AT LAW | 111 GREAT NECK ROAD GREAT NECK NY 11021 |
| GEVALIA | 555 S BROADWAY TARRYTOWN NY 10591 |
| GIANT TEDDY | 1070 N KRAEMER PL ANAHEIM CA 92806 |
| GIFT BASKET CHOP | C/O CHILDREN'S HOPSITAL OF PHILADELPHIA 3401 CIVIC CENTER BLVD PHILADELPHIA PA 19104 |
| GITHUB | 88 COLIN P KELLY JR ST SAN FRANCISCO CA 94107 |
| GLOBAL PHOENIX | 21 DUTCH MILL RD ITHACA NY 14850 |
| GODADDY | 14455 NORTH HAYDEN RD STE 219 SCOTTSDALE AZ 85260-3489 |
| GODIVA | 260 MADISON AVE NEW YORK NY 10016 |
| GOLD SHIELD ELITE INVESTIGATIONS, LLC | 33 SOUTH PLANK ROAD NEWBURGH NY 12550 |
| GOOGLE | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043 |
| GORDON RAMSEYS ATLANTIC CITY | C/O GORDON RAMSAY GROUP 239-547 WANDSWORTH RD LONDON SW8 3JD UNITED KINGDOM |
| GORDON RAMSEYS LAS VEGAS | C/O GORDON RAMSAY GROUP 239-547 WANDSWORTH RD LONDON SW8 3JD UNITED KINGDOM |
| GOUSTAROS | 9226 4TH AVE BROOKLYN NY 11209 |
| GRANDE REAL VILLA | RUA FREI NICOLAU DE OLIVEIRA 100 CASCAIS 2750-319 PORTUGAL |
| GREEN ACRE LANDSCAPING | AND GARDENING CO I 188 PULASKI AVENUE STATEN ISLAND NY 10303 |
| GREEN CHEF | 6400 BROADWAY, UNIT 6 DENVER CO 80221 |
| GREENFIELD, MD, ANTJE QUANTUM MEDIAL | RADIOLOGY OF CA PO BOX 14267 PALM DESERT CA 92555 |
| GREGORY LATTA | 171 EAST 81ST STREET APT.2C NEW YORK NY 11209 |
| GREIFF, DPM, LANCE I | 29 BARSTOW RD SUITE 10 GREAT NECK NY 11024 |
| GRISTEDES | 800 3RD AVE NEW YORK NY 10022 |
| GROSMAN, IGOR | 1517 VOORHIES AVENUE BROOKLYN NY 11235 |
| GROSSMAN, MYLES | 2174 HEWLETT AVE 202 MERRICK NY 11566 |
| GROUPON INC | 600 W CHICAGO AVE, STE 400 CHICAGO IL 60654 |
| GUARDIAN RESOURCES INC | PO BOX 3767 HOLIDAY FL 34691 |
| GUESS | 1444 S ALAMEDA ST LOS ANGELES CA 90021 |
| GYMBOREE | 71 STEVENSON ST SAN FRANCISCO CA 94105 |
| HAK K YUEN PHYSCIANS PC | HAK K YUEN,MD 36-40 MAIN STREET SUITE 501 FLUSHING NY 11354 |
| HAQUE MD SABIHA NASSAU HEALTH CARE | CORPORATION 5500 MERRICK ROAD MASSAPEQUA NY 11756 |
| HARHASH SAWEY | 2320 BROADWAY BROOKLYN NY 11218 |
| HARMONY CARDIO CARE | 132-37B 41ST RD, STE C03 QUEENS NY 11355 |
| HARRY BERKOWITZ, MD | 1319 AVENUE P BROOKLYN NY 11229 |
| HARVARD STREET MEDICAL | ASSOCIATES PC 1553 BROADWAY HEWLETT NY 11557 |
| HAUTELOOK | 1212 S FLOWER ST, STE 300 LOS ANGELES CA 90015 |
| HAYNEEDLE INC | 9394 W DODGE RD, STE 300 OMAHA NE 68114-3319 |
| HD ARCHITECTURAL GLASS | 2110 82ND STREET BROOKLYN NY 11214 |
| HEALING NATURAL OIL | 3830 VALLEY CTR DR #705-526 SAN DIEGO CA 92130 |

| Claim Name | Address Information |
|---|---|
| HEALTH MANAGEMENT SOLUTIONS, LLC | 224 7TH STREET 3RD FL. GARDEN CITY NY 11530 |
| HEALTH NET SOLUTIONS, INC. | 1252 HOLLY COVE DRIVE JUPITER FL 33458 |
| HEALTHPLUS | ATTN CLIFFORD D MARBUT, CHIEF MEDICAL OFFICER 205 MONTAGUE STREET, 3RD FLOOR BROOKLYN NY 11201 |
| HEALTHPLUS | ATTN CLEO DIXON, VP NETWORK MANAGEMENT & PROVIDER RELATIONS 335 ADAMS STREET, 26TH FLOOR BROOKLYN NY 11201 |
| HEALTHPLUS PHSP INC | ATTN YVONNE CHUNGATA 241 37TH STREET SUITE 412 BROOKLYN NY 11232 |
| HELZBERG DIAMONDS | 1825 SWIFT AVE NORTH KANSAS CITY MO 64116 |
| HERTZ | 25 BRAE BLVD PARK RIDGE NJ 07656 |
| HERZBERG, ZIPORA | 30 WESTOVER PLACE LAWRENCE NY 11559 |
| HILLSIDE GOURMET | 1664 RICHMOND RD STATEN ISLAND NY 10304 |
| HILTON LONG ISLAND | C/O HILTON WORLDWIDE INC 7930 JONES BRANCH DR MCLEAN VA 22102 |
| HOLLAND AND KNIGHT | PO BOX 864084 ORLANDO FL 32886-4048 |
| HOME DEPOT | 2455 PACES FERRY RD NW ATLANTA GA 30339 |
| HONDA | 1919 TORRANCE BLVD TORRANCE CA 90501-2746 |
| HOPKINS & KOPILOW ATTORNEYS AT LAW | 100 QUENTIN ROOSEVELT BLVD. SUITE 506 GARDEN CITY NY 11530 |
| HOPPER | 33 IRVING PL, OFFICE 2036 NEW YORK NY 10003 |
| HOROWITZ, SCOTT | 900 FRANKLIN AVE VALLEY STREAM NY 11580 |
| HORSFORD, CHRISTOPHER | 2 CORACI BLVD SUITE 2 SHIRLEY NY 11967 |
| HOT CONCEPTS | 829 FATHER CAPODANNO BLVD STATEN ISLAND NY 10305 |
| HOTEL ALFONSO XIII SEVILLA | SAN FERNANDO, 2 SEVILLA 41004 SPAIN |
| HOTEL ON BOOKING | C/O BOOKING.COM BV HERENGRACHT 597 AMSTERDAM 1017 CE NETHERLANDS |
| HOTELS.COM | 10440 N CENTRAL EXPRESSWAY, STE 400 DALLAS TX 75231 |
| HOWARD M. HERTZ, MD | 350 WEST MAIN STREET BABYLON NY 11702 |
| HUA DING, MD | 13620 38TH AVENUE SUITE 6D FLUSHING NY 11354-4232 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA EAST RUTHERFORD NJ 07073 |
| HUDSON VALLEY RAD ASSOCIATES | 27443 NETWORK PLACE CHICAGO IL 60673 |
| I ENJOY LLC | 2021 SUNNYDALE BLVD #130 CLEARWATER FL 33765-1202 |
| IDEAL HEALTHCARE TECHNOLOGIES, LLC | 402 WHITNEY LN ALLENDALE NJ 07401 |
| IDEAL TECHNOLOGIES, INC. | C/O, LOUIS HYMAN 402 WHITNEY LANE ALLENDALE NJ 07401 |
| ILLARRAZA, KAYLEE | 912 CENTRAL AVE PLAINFIELD NJ 07060 |
| IMC INTERIOR MOTIVES CORP. | 8210 6TH AVENUE BROOKLYN NY 11209 |
| INDEED | 6433 CHAMPION GRANDVIEW WAY, BLDG 1 AUSTIN TX 78750 |
| INN AT EAST WIND | 5720 ROUTE 25A WADING RIVER NY 11792 |
| INTEGRATED MEDICAL PROFESSIONALS, PLLC | 532 BROAD HOLLOW RD. SUITE 142 MELVILLE NY 11717 |
| INTERNAL REVENUE SERVICE | PO BOX 931100 LOUSIVILLE KY 40293-1100 |
| INTERNAL REVENUE SERVICE | PO BOX 409101 OGDEN UT 84409 |
| INTERNAL REVENUE SERVICE | PO BOX 510000 SAN FRANCISCO CA 94151-5100 |
| INTERNAL REVENUE SERVICE CENTER | PO BOX 37007 HARTFORD CT 06176-0007 |
| INTUIT | 2700 COAST AVE MOUNTAIN VIEW CA 94043 |
| IPFS CORPORATION | PO BOX 730223 DALLAS TX 75373-0223 |
| IRENE SCHULMAN | 3130 GRAND CONCOURSE SUITE 1P BRONX NY 10458 |
| IRS | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| ISABELLA BANGY, MD | 67-11 164TH STREET FLUSHING NY 11365 |
| ITUNES | C/O APPLE ONE APPLE PARK WAY CUPERTINO CA 95014 |
| JAF STATION | P.O. BOX 1702 NEW YORK NY 10116 |
| JAGUAR LAND ROVER | 100 JAGUAR LAND ROVER WAY MAHWAH NJ 07495 |
| JANET CRISTANDO - LAU | 7 OCEAN AVENUE BLUE POINT NY 11715 |
| JAY STAMBLER, MD | 126 EAST MAIN STREET SUITE 1 EAST ISLIP NY 11730 |

**CONSTELLATION HEALTH**

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JCPENNEY | 6501 LEGACY DR PLANO TX 75024 |
| JDRF INTERNATIONAL | 26 BROADWAY, 14TH FL NEW YORK NY 10004 |
| JEFFREY A. KURTA, MD | 143 N. LONG BEACH ROAD SUITE 2 ROCKVILLE CENTRE NY 11570 |
| JEFFREY DACHER | 3901 NOSTRAND AVENUE BROOKLYN NY 11235 |
| JEROME BAGNER | 30 HEMPSTEAD AVENUE SUITE 158 ROCKVILLE CENTRE NY 11570 |
| JET2.COM LIMITED | LOW FARE FINDER HOUSE LEEDS BRADFORD INTERNATIONAL AIRPORT LEEDS LS19 7TU UNITED KINGDOM |
| JEWELRY DEPOT | 640 S HILL ST, STE 338 LOS ANGELES CA 90014 |
| JIBJAB MEDIA | 228 MAIN ST, STE 4 VENICE CA 90291 |
| JIE LI DA LAUNDROMAT | 126 MOTT ST NEW YORK NY 10013 |
| JIMMY VE MEDICAL PC | 5608 208TH STREET OAKLAND GARDENS NY 11364 |
| JOHN COSTA, MD | 3858 NOSTRAND AVENUE 204 BROOKLYN NY 11235 |
| JONATHAN A FEISTMANN MD PC SONYA DHAR | 20 EAST 9TH STREET NEW YORK NY 10003 |
| JOSEPH A. MARZOUK,MD | 265 POST AVENUE SUITE 108 WESTBURY NY 11590 |
| JOSEPH BUENAHORA DPM | 477 NEW BRIDGE ROAD EAST MEADOW NY 11554 |
| JOSEPH J VALERIO | 484 HAWKINS AVENUE LAKE RONKONKOMA NY 11779 |
| JOSEPH NAEGELE | 430 SOUTHEAST 8TH AVENUE POMPANO BEACH FL 33060 |
| JOSEPH SANTIAMO, MD | 4268 RICHMOND AVENUE STATEN ISLAND NY 10312 |
| JOSEPH TARANTINO DPM | A & T PODIATRY PPLC 234 36 MERRICK BLVD ROSEDALE NY 11422 |
| JUAN S. AFIF MD PC | 1214 PELHAM PARKWAY SOUTH BRONX NY 10461 |
| JUE LAN CLUB | 49 W 20TH ST NEW YORK NY 10011 |
| KAMRAN SADRAZODI | 55-28 MAIN STREET FLUSHING NY 11355 |
| KAREN G COSTA MD | 254 MELROSE STREET APT. 1R BROOKLYN NY 11206 |
| KATHY TOBIN MD | 340 E64TH ST NEW YORK NY 10065 |
| KEHOE, JOHN | 175 EAST 96TH STREET 19C NEW YORK NY 10128 |
| KELLY, EDEL | C/O MUCHMORE & ASSOCIATES PLLC 217 HAVEMEYER ST, 4TH FL BROOKLYN NY 11211 |
| KELLY, ELIZABETH | 125 ANNFIELD CT. STATEN ISLAND NY 10304 |
| KELLY, ELIZABETH | 125 ANNFIELD COURT STATEN ISLAND NY 10304 |
| KELLY, KEVIN | C/O MUCHMORE & ASSOCIATES PLLC 217 HAVEMEYER ST, 4TH FL BROOKLYN NY 11211 |
| KIDS FOOTLOCKER | 330 W 34TH ST NEW YORK NY 10001 |
| KINGS PARK PRIMARY MEDICAL CARE PC | DEBRA PINCUS, MD 65 INDIAN HEAD ROAD KINGS PARK NY 11754 |
| KINGS VICTORY BUILDING MATERIAL | 3525 VICTORY BLVD STATEN ISLAND NY 10314 |
| KIRCHER, MICHAELA | 432 TEMPLE AVE WOODBURY HEIGHTS NJ 08097 |
| KIRCHER, MICHAELA OTHER | 432 TEMPLE AVE WOODBURY HEIGHTS NJ 08097 |
| KUMRAH, PRAVEEN | 133 FINCH ROAD RINGWOOD NJ 07456 |
| LADINSKY, DO MICHAEL | 126 EAST MAIN STREET SUITE 1 EAST ISLIP NY 11730 |
| LANAUSSE, JESSICA | 912 CENTRAL AVE PLAINFIELD NJ 07060 |
| LAURENCE D LANDAU DPM PC | PO BOX 416 BETHPAGE NY 11714 |
| LAW OFFICE OF THOMAS C MOORE PC | 63 WHITE PLAINS ROAD BRONXVILLE NY 10708 |
| LEE BIALOSTOK | 10 EAST 40TH STREET, 46TH FL NEW YORK NY 10016 |
| LENOX HILL RADIOLOGY | PO BOX 781853 DETROIT MI 48277 |
| LOGMEIN.COM | 320 SUMMER STREET BOSTON MA 02210 |
| LOUIS DAGUANNO | 35 ELVES LANE LEVITTOWN NY 11756 |
| LOUIS DIFAZIO, MD | 2371 ARTHUR AVENUE BRONX NY 10458 |
| LU BELLA BOUTIQUE | 116 E 2ND ST BARTLESVILLE OK 74003-2601 |
| LUIS GLODOWSKI, MD | 49-02 QUEENS BLVD. WOODSIDE NY 11377 |
| LUISI BUILDING MATERIAL | 1628 62ND ST BROOKLYN NY 11204 |
| LUXOR LIMO | 100 HUNTINGTON ST NEW YORK NY 11231 |
| M & T MORTGAGE | ONE M&T PLAZA BUFFALO NY 14203 |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MACKLIN, DAVID | 228 EAST 45TH STREET 10TH FLOOR NEW YORK NY 10017 |
| MACKNIGHT CONSULTING, LLC | 130 HEMPSTEAD AVENUE STE 300 WEST HEMPSTEAD NY 11552 |
| MADISON AVENUE RADIOLOGY CENTER PC | ATTN: TAJ SHAH 1820 MADISON AVENUE NEW YORK NY 10035 |
| MALDRON PARNELL SQ | PARNELL SQUARE WEST DUBLIN 1 DO1 HXO2 IRELAND |
| MALIK DEAN | 2112 STRONG AVENUE BRONX NY 10466 |
| MARIA P DEBLASIO | 3065 GRAND CONCOURSE BRONX NY 10468 |
| MARIO BRAVO | 9404 4TH AVENUE BROOKLYN NY 11209 |
| MARK ARONSON | 7651 263RD STREET FLORAL PARK NY 11004 |
| MARRIOT HOTEL | 10400 FERNWOOD RD BETHESDA MD 20817 |
| MATTHEW DAGUANNO | 35 ELVES LANE LEVITTOWN NY 11756 |
| MAURO, JOHN | CO NORTH SHORE MEDICAL AND SURGICAL EYE CARE PC 260 MIDDLE COUNTRY RD, STE 201 SMITHTOWN NY 11787 |
| MAXIMUM SECURITY SYSTEMS INC. | 229 54TH STREET BROOKLYN NY 11220 |
| MAXS ES CA | 1559 RICHMOND ROAD STATEN ISLAND NY 10304 |
| MAYFIELD MED GROUP LLC | 16 NORTH BROADWAY SUITE LMG WHITE PLAINS NY 10601 |
| MCAFEE | 2821 MISSION COLLEGE BLVD SANTA CLARA CA 95054 |
| MCCORMACK, MD, PATRICIA | 1550 RICHMOND AVE 207 STATEN ISLAND NY 10314 |
| MCLOUDSERV LLC | 7333 6TH AVENUE BROOKLYN NY 11209 |
| MEDICAL ARTS RADIOLOGICAL GROUP PC | 375 EAST MAIN STREET SUITE12 BAY SHORE NY 11706 |
| MEDICAL SURGICAL EYE CARE JVCS PC | 360 MONTAUK HWY WEST ISLIE NY 11295 |
| MELANNIE ATKINSON | 10311 SEAVIEW AVENUE BROOKLYN NY 11236 |
| MENBUR | 33125 NW 70TH AVE MIAMI FL 33122 |
| MET FOOD | 251 MULBERRY STREET NEW YORK NY 10012 |
| METLIFE SMALL BUSINESS CENTER | P.O. BOX 804466 KANSAS CITY MO 64180-4466 |
| MICHAEL KORS STORES | 11 WEST 42ND STREET NEW YORK NY 10036 |
| MICHAEL NUSSBAUM | 80-57 223RD STREET HOLLIS HILLS NY 11427 |
| MICHAEL SACHER,DO | 100 VETERANS BLVD MASSAPEQUA NY 11758 |
| MICHAELA KIRCHER | 225 ACADEMY AVENUE WOODBURY HEIGHTS NJ 08097 |
| MICHAELS | 8000 BENT BRANCH DR IRVING TX 75063 |
| MICROSOFT | 7000 STATE HIGHWAY 161 IRVING TX 75039 |
| MIGNONE, MD, BIAGIO V | 955 YONKERS AVENUE YONKERS NY 10704 |
| MILANO GRANTIE | 14767 CALVERT ST VAN NUYS CA 91411 |
| MIRO MEDICAL PC | 903 SHERIDAN AVENUE BRONX NY 10451 |
| MISTER WRIGHT | 1593 THIRD AVENUE NEW YORK NY 10128 |
| MJ FORTUNATO SEPTIC CLEANING | SERVICES INC PO BOX 120214 STATEN ISLAND NY 10312 |
| MODENZI LLC | 21820 E WALLIS DR PORTER TX 77365 |
| MORAVIAN FLORIST | 2286 RICHMOND ROAD STATEN ISLAND NY 10306 |
| MOTHERHOOD | 232 STRAWBRIDGE DRIVE MOORESTOWN NJ 08057 |
| MOUNIR G. TAWADROUS, MD | 496 BEACH 20TH STREET FAR ROCKAWAY NY 11691 |
| MSI NET INC. | 7333 6TH AVENUE BROOKLYN NY 11209 |
| MULTIPLAN INC | ATTN REGIONAL DIRECTOR 115 FIFTH AVENUE NEW YORK NY 10003-1004 |
| MULTIPLAN INC | ATTN DONALD RUBIN, CHAIRMAN 115 FIFTH AVENUE NEW YORK NY 10003-1004 |
| MULTIPLAN INC | ATTN MARK TABAK, CHIEF EXECUTIVE OFFICER 115 FIFTH AVENUE NEW YORK NY 10003-1004 |
| MULTIPLAN INC | ATTN PRESIDENT & CEO 115 FIFTH AVENUE NEW YORK NY 10003-1004 |
| MULTIPLAN NETWORK, THE | ATTN MARK TABAK, CHIEF EXECUTIVE OFFICER 115 FIFTH AVENUE NEW YORK NY 10003-1004 |
| MY CORPORATE HOSTING LLC | PO BOX 715 EFFORT PA 18330 |
| MYFAX | J2 GLOBAL CANADA INC 2379 HOLLY LANE, STE 210 OTTAWA ON K1V 7P2 CANADA |
| NACHTMAN, ROBERT | 16 ROBIN DRIVE HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
|---|---|
| NARCISSE, LIONEL | 529 BEACH 20TH 529 BEACH 20TH ST. FAR ROCKAWAY NY 11691 |
| NATIONAL GRID | P.O. BOX 11741 NEWARK NJ 07101 |
| NATIONAL TECHNICAL INFORMATION SERVICE | 5301 SHAWNEE RD ALEXANDRIA VA 22312 |
| NAVELGAS, MARIA | 43-44 KISSENA BOULEVARD SUITE LA FLUSHING NY 11355 |
| NCR CONSULTING LLC | 108 INDIANPIPE TRAIL MEDFORD NJ 08055 |
| NEIL J. DASH, MD | 515 BROADWAY MASSAPEQUA NY 11758 |
| NEKTALOV FAMILY CHIROPRACTIC & PT PLLC | 10850 71ST AVE APT BB FOREST HILLS NY 11375-4523 |
| NET COST | 1601 GRAVESEND NECK RD, 2ND FL, SWT 2 BROOKLYN NY 11229 |
| NETFLIX | 100 WINCHESTER CIRCLE LOS GATOS CA 95032 |
| NETWORK FOR GOOD | 1140 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| NEW START FAMILY MEDICAL | 3530 HICKORY HILL ROAD MEMPHIS TN 38115 |
| NEW VICTORY PHARMACY | 9216 4TH AVENUE BROOKLYN NY 11209 |
| NEW YORK CITY TAXATION & REVENUE DEPT | NYC DEPT OF FINANCE 66 JOHN ST ROOM 104 NEW YORK NY 10038 |
| NEW YORK COMMERCIAL BANK | NYCB PLAZA HICKSVILLE NY 11801 |
| NEW YORK NETWORK IPA, INC | ATTN ELIZABETH KELLY, CEO 9201 4TH AVENUE 4TH FL BROOKLYN NY 11209 |
| NEW YORK NETWORK MANAGEMENT, LLC | CASH BALANCE PLAN HAMILTON FINANCIAL CENTER 9201 4TH AVE., 4TH FLOOR BROOKLYN NY 11209 |
| NEW YORK STATE ASSOCIATION OF P.B.A.S | 1333A NORTH AVE., PMB 238 NEW ROCHELLE NY 10804-2120 |
| NEW YORK STATE DEPARTMENT OF TAXATION | AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0306 |
| NEW YORK STATE DEPT OF ENVIRONMENTAL | CONSERVATION 625 BROADWAY ALBANY NY 12233-1011 |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12240 |
| NEW YORK STATE DEPT OF TAXATION & | FINANCE ATTN: OFFICE OF COUNSEL BLDG 9 W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NEW YORK STATE DEPT OF TAXATION/FINANCE | ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE ESTIMATED INCOME TAX | PROCESSING CENTER PO BOX 4122 BINGHAMTON NY 13902-4122 |
| NEW YORK STRATEGIES LLC | 8057 223RD ST QUEENS VLG NY 11427-1222 |
| NEWARK AIRPORT | 3 BREWSTER RD NEWARK NJ 07114 |
| NEWHOUSE, MD, HOWARD K | 2405 AVENUE P BROOKLYN NY 11229 |
| NILE BOUTIQUE | 8806 3RD AVE BROOKLYN NY 11209 |
| NING CAO, MD | 194-02 NORTHERN BLVD. SUITE 208 FLUSHING NY 11358 |
| NJ E-Z PASS VIOLATON PROCESSING CENTER | PO BOX 4971 TRENTON NJ 08650 |
| NORDSTROM | 1617 6TH AVE SEATTLE WA 98101 |
| NORMAN, STEVEN | STEVEN NORMAN AND MARK ARONSON LLP 76-51 263RD ST FLORAL PARK NY 11004 |
| NORTH LOGISTICS SERVICE INC | 2943 AVENUE S BROOKLYN NY 11229-3231 |
| NORTHORN, LAWRENCE | 126 E MAIN ST STE1 EAST ISLIP NY 11730 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 680 NEWARD NJ 07101-0680 |
| NYC DEPT OF FINANCE UNICORPORATED | BUSINESS TAX P.O. BOX 3923 NEW YORK NY 10008 |
| NYC DEPT. OF FINANCE | PO BOX 3644 NEW YORK NY 10008 |
| NYC LIMOUSINE | 38-17 CRESCENT STREET LONG ISLAND CITY NY 11101 |
| NYC WATER | NYC WATER BOARD P.O. BOX 11863 NEWARK NJ 07101-8163 |
| NYS COMPTROLLER OFFICE OF UNCLAIMED | FUNDS REMITTANCE CONTROL 2ND FLOOR 110 STATE STREET ALBANY NY 12236 |
| NYS CORPORATION TAX | P.O. BOX 15181 ALBANY NY 12212-5181 |
| NYS CORPORATION TAX | STATE PROCESSING CENTER ALBANY NY 12212-5181 |
| NYS DEPT OF TAXATION AND FINANCE CORP-V | P.O. BOX 15163 ALBANY NY 12212-5163 |
| NYS ESTIMATED INCOME TAX PROCESSING | CENTER P.O. BOX 4122 BINGHAMTON NY 13902-4122 |
| NYS ESTIMATED INCOME TAX PROCESSING | CENTER PO BOX 4123 BINGHAMTON NY 13902-4123 |
| NYS FILING FEE STATE PROCESSING CENTER | P.O. BOX 22076 ALBANY NY 12201-2076 |
| NYS TAX DEPARTMENT - IT 2659 | 90 COHOES AVE GREEN ISLAND NY 12183-1515 |
| OCULISTA VALBOM | AV VALBOM 3 2750-508 CASCAIS PORTUGAL |
| OFFICE MAX | 263 SHUMAN BLVD NAPERVILLE IL 60563 |

CONSTELLATION HEALTH
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE ST ALBANY NY 12236 |
| OLD NAVY | 2 FOLSOM ST SAN FRANCISCO CA 94105 |
| OLUSEGUN OGUNFOWARA, | MD 529 BEACH 20TH STREET FAR ROCKAWAY NY 11691 |
| ONE KINGS LANE | 1355 MARKET STREET, STE 400 SAN FRANCISCO CA 94103 |
| OPTIMUM HEALTH, PT PC | 416 BAY RIDGE PARKWAY BROOKLYN NY 11209 |
| ORBITZ | 500 W MADISON STREET, STE 1000 CHICAGO IL 60661 |
| ORIENTAL TRADING | 5455 S 90TH ST OMAHA NE 68127 |
| ORION HEALTHCORP | 3200 WILCREST DR STE 550 HOUSTON TX 77042-6035 |
| OTG MANAGEMENT | 352 PARK AVENUE SOUTH, 10TH FLOOR NEW YORK NY 10010 |
| OVERSTOCK | 799 W COLISEUM WAY MIDVALE UT 84047 |
| OXFORD HEALTH PLANS | PO BOX 1697 NEWARK NJ 07101-1697 |
| PALM SPRINGS SPA | 471 E TAHQUITZ CANYON WAY, STE 226 PALM SPRINGS CA 92262-6620 |
| PAPERLESS POST | 115 BROADWAY NEW YORK NY 10006 |
| PARK WEST, RADIOLOGY | 315 W 57TH ST, STE LL4 NEW YORK NY 10019 |
| PARKING VIOLATIONS CHURCH STREET STATION | PO BOX 3600 NEW YORK NY 10008-3600 |
| PARTY CITY | 25 GREEN POND RD, STE 1 ROCKAWAY NJ 07866-2047 |
| PATEL, MAHENDRA | 10 S SNEDECOR AVENUE BAYPORT NY 11705 |
| PATRICK HINPHY | 86 OLD ORCHARD LANE ORCHARD PARK NY 14127 |
| PATRICK SCIORTINO MD | PO BOX 280098 BROOKLYN NY 11228 |
| PAUL A. AUTERI MD PLLC | 1694 64TH STREET BROOKLYN NY 11204 |
| PAYPAL | 2211 NORTH FIRST STREET SAN JOSE CA 95131 |
| PEAPOD | 300 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| PEARLMANS MEDICAL CARE | 8214 18TH AVE BROOKLYN NY 11214 |
| PENCIL | 30 WEST 26TH STREET, 5TH FLOOR NEW YORK NY 10010 |
| PENSION BENEFIT GUARANTY CORPORATION | 1220 K STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF GENERAL COUNSEL ATTN KIMBERLY NEUREITER 1200 K STREET NW, STE 340 WASHINGTON DC 20005-4026 |
| PERSONAL CREATIONS | 4830 EASTGATE MALL SAN DIEGO CA 92121-1977 |
| PERSONAL HEALTH IMAGING | PO BOX 41629 BOSTON MA 02241-6290 |
| PERSONAL WOMEN, CARE | 148 TERRY ROAD SMITHTOWN NY 11787 |
| PF CHANGS | 7676 E PINNACLE PEAK RD SCOTTSDALE AZ 85255 |
| PHCS NETWORK | ATTN ELIZABETH KELLY, CEO |
| PHILIP A BONANNO MD | 70 GLEN STREET STE 380 GLENCOVE NY 11542 |
| PHILIP BEUCHERT | 15 HILL PARK LANE SMITHTOWN NY 11787 |
| PHILIP F. SPADAFORA,MD | 901 STEWART AVENUE SUITE 275 GARDEN CITY NY 11530 |
| PHYSICAL THERAPY OF THE BRONX | 813 SOUTHERN BLVD BRONX NY 10459 |
| PIER 1 | PIER 1 IMPORTS 100 PIER 1 PLACE PO BOX 961020 FORT WORTH TX 76161-0020 |
| PILLITTERI OBSTETRICS AND GYNE | 2017 DEER PARK AVE DEER PARK NY 11729 |
| PISCIOTTO & PISCIOTTO MEDICAL P.C. | 68 -35 MYRTLE AVENUE GLENDALE NY 11385 |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | P.O. BOX 371887 PITTSBURGH PA 15250-7887 |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PITNEY BOWS INC | PO BOX 371896 PITTSBURGH PA 15250-7896 |
| PITSIOS, VASILIOS | 155 WHITE PLAINS RD. TARRYTOWN NY 10591 |
| PLEASANTDALE CHATEAU | ATTN: LAURA MADDEN 757 EAGLE ROCK AVENUE WEST ORANGE NJ 07052 |
| PLIC GROUP | 12243 BRANFORD STREET SUN VALLEY CA 91352 |
| POMCO, INC. | ATTN: DONALD NAPIER, SVP & COO 2425 JAMES STREET SYRACUSE NY 13206 |
| POMCO, INC. | ATTN: DONALD P. NAPIER, SVP & COO 2425 JAMES STREET SYRACUSE NY 13206 |
| POPE, MCELVIN | 2386 JEROME AVE FL 3 BRONX NY 10468 |

CONSTELLATION HEALTH

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| POTTERY BARN | 151 UNION STREET SAN FRANCISCO CA 94111 |
| PREFERRED CARE | 220 ALEXANDER STREET ROCHESTER NY 14607 |
| PREMIER NETWORK MANAGEMENT, LLC | ATTN: ELIZABETH KELLY 125 ANNFIELD CT STATEN ISLAND NY 10304 |
| PREMIER NETWORK MANAGMENT, LLC | 125 ANNFIELD CT STATEN ISLAND NY 10304 |
| PREMIERE CARDIOLOGY PLLC | 1916 UNION BOULEVARD BAY SHORE NY 11706 |
| PRESTIGIOUS PHYSICAL THEROPY | 979 LITTLE E NECK RD N WEST BABYLON NY 11704 |
| PRICELINE.COM | 800 CONNECTICUT AVENUE NORWALK CT 06854 |
| PRIME PRINTER SERVICES | PO BOX 402 MANVILLE NY 08835-0402 |
| PRIVATE HEALTHCARE SYSTEMS INC | ATTN CONTRACT ADMINISTRATION 1100 WINTER STREET WALTHAM MA 02154 |
| PRIVATE HEALTHCARE SYSTEMS INC | ATTN DIRECTOR, CREDENTIALING 1100 WINTER STREET WALTHAM MA 02154 |
| PRIVATE HEALTHCARE SYSTEMS INC | ATTN NANCY C ROMEO, TERRITORY DIRECTOR 1100 WINTER STREET WALTHAM MA 02154 |
| PRIVATE HEALTHCARE SYSTEMS INC | ATTN VP AND GENERAL COUNSEL 1100 WINTER STREET WALTHAM MA 02154-1227 |
| PRIVIA HEALTH | 950 N GLEBE RD 4000 ARLINGTON VA 22203 |
| PROVIDER ASSISTANTS LLC | 400 UNION AVE SE STE 200 OLYMPIA WA 98501-2060 |
| PROVIDER ASSISTANTS LLC | 924 CAPITAL WAY SOUTH, #214 OLYMPIA WA 98511 |
| PROVIDER ASSISTANTS, LLC | 924 CAPITOL WAY S SUITE 214 OLYMPIA WA 98501 |
| PUFF AND COCKERILL | 122 DELAWARE STREET WOODBURY NJ 08096 |
| QUEENS LI MED, GROUP, PC | 55 WATER ST STE CONC1 NEW YORK NY 10041-0014 |
| QUEENS LI MEDICAL GROUP PC DENISE | SZANDROWSKI 55 WATER ST STE CONC1 NEW YORK NY 10041-0014 |
| QUEENS TRIBUNE | 3100 47TH AVE STE 3100 LONG IS CITY NY 11101-3050 |
| QUEST DIAGNOSTICS INCORPORATED | P.O. BOX 740985 CINCINNATI OH 45274-0985 |
| R & B MOVERS, LLC | 109 BERGEN AVENUE BELLMAWR NJ 08031 |
| RADIO SHACK | 801 NE 38TH ST FORT WORTH TX 76106-3732 |
| RADIOLOGY CONSULTANTS OF LONG ISLAND | PO BOX 5918 NEW YORK NY 10087 |
| RADIOLOGY IMAGING CONSULTANTS, PC | PINNACLE DIADNOSTIC RADIOLOGY 27422 NETWORK PLACE CHICAGO IL 60673 |
| RAFAELS POOL SERVICE INC | 152 GRAHAM AVENUE STATEN ISLAND NY 10314 |
| RALPH BENZAKEIN | 2579 OCEAN AVENUE 2ND FLOOR BROOKLYN NY 11229 |
| RAMAKRISHNA R. MUTTANA MD | 11 RALPH DL SUITE 3DA STATEN ISLAND NY 10304 |
| RAMMOHAN GUMPENI | 56-45 MAIN STREET FLUSHING NY 11355 |
| RCC COMMERCIAL INC., AS COLLATERAL AGENT | 712 5TH AVENUE 12TH FLOOR NEW YORK NY 10019 |
| READY REFRESH BY NESTLE | P.O. BOX 856192 LOUISVILLE KY 40285-6192 |
| REGIS, LYDIA | 1503 GRAVESEND NECK RD BROOKLYN NY 11229 |
| REHABILITATION ASSOCIATES | 2072 OCEAN AVENUE SUITE 101 BROOKLYN NY 11230 |
| REID, CASSANDRA | 225 GARDEN STREET HOBOKEN NJ 07030 |
| RETTER, AVI | CO EASTCHESTER CENTER FOR CANCER CARE 2330 EASTCHESTER RD BRONX NY 10469 |
| RHYTHM REHAB OCCUPATIONAL THERAPY PLLC | HEATHER BERGENSTEIN 6 MOUNTAIN ROAD UNIT 204 MONROE NY 10950 |
| RICHARD BELLI | 50-10 SKILLMAN AVENUE WOODSIDE NY 11377 |
| RICHARD GIORDANO | 344 MAIN STREET MOUNT KISCO NY 10549 |
| RICHARD L. MARKOWITZ | 1553 BROADWAY HEWLETT NY 11557 |
| RINGCENTRAL INC | 20 DAVIS DRIVE BELMONT CA 94002 |
| RITA HAZON SALON | 720 5TH AVE NEW YORK NY 10019 |
| RITE AID CORP | 30 HUNTER LANE CAMP HILL PA 17011 |
| ROBERT RUGGIERO, MD | 126 EAST MAIN STREET, SUITE 1 EAST ISLIP NY 11730 |
| ROBERT SCHAEFER | 2264 WINKLER AVE APT 204 FORT MYERS FL 33901-9157 |
| RODOLFO C UY, MD | 711 NEREID AVENUE BRONX NY 10466 |
| ROLDAN, ALEXANDRA | 115 IRVING AVENUE 1ST FLOOR - MEDICAL SUITE BROOKLYN NY 11237 |
| RUSSELL SAMUEL MD | 107 FOREST AVENUE GLEN COVE NY 11542 |
| S&G LANDSCAPING & GARDENING INC | 188 PULASKI AVENUE STATEN ISLAND NY 10303 |

# CONSTELLATION HEALTH

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAMMY'S HOPE | P.O. BOX 7281 NORTH BRUNSWICK NJ 08902 |
| SANCHEZ, ORESTES | 703 MAIN ST PATERSON NJ 07503 |
| SANTIAGO, JULIZA | PO BOX 650446 FRESH MEADOWS NY 11365-0446 |
| SAVOY LIMO | 900 CREEK RD, UNIT 3 BELLMAWR NJ 08031 |
| SCHAFFER JEFFREY | 760 EAST PARK AVE LONG BEACH NY 11561 |
| SCHAPIRA, BARRY | 7 SOMNER DR. DIX HILL NY 11746 |
| SCHNAPP, MD PC, DAVID S | PO BOX 530 WHEATLEY HEIGHTS NY 11798 |
| SCIALES, WILLAIM | 16303 OAK AVE FLUSHING NY 11358 |
| SCIORTINO, PATRICK | PO BOX 280098 BROOKLYN NY 11228 |
| SCOTTI, LOUIS | 130 GIBBS POND RD NESCONSET NY 11767 |
| SEAMLESS | 1065 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| SEGAL, DPM, DONALD P | 13 ORANGE AVE WALDEN NY 12586 |
| SEGAL, SUZANNE | 19 MORRIS AVE ROCKVILLE CENTRE NY 11570 |
| SELECT DIAGNOSTIC IMAGING | 2350 OCEAN AVENUE BROOKLYN NY 11229 |
| SEPHORA | FIRST MARKET TOWER 525 MARKET STREET, 32ND FLOOR SAN FRANCISCO CA 94105-2708 |
| SESSLER MACKLIN LLP | 228 EAST 45TH STREET, TENTH FLOOR NEW YORK NY 10017 |
| SETAUKET PRIMARY MEDICAL CARE PC | TANYA R. ADAMS, DO 200 MAIN STREET SUITE 5 SETAUKET NY 11733 |
| SHAFIQ U. REHMAN MD. | 10E MERRICK RD STE 207 VALLEY STREAM NY 11580 |
| SHAHABUDDIN AHMAD, MD | 953 49TH STREET BROOKLYN NY 11219 |
| SHAMROCK PAINTS | 1887 VICTORY BLVD STATEN ISLAND NY 10314 |
| SHARAD PATEL MD | 3184 GRAND CONCOURSE SUITE 2E BRONX NY 10458 |
| SHEENA C. APUN, MD, PC. | 26 JOHN STREET BABYLON NY 11702 |
| SHEEPSHEAD BAY MEDICAL | 3632 NOSTRAND AVE, STE 3 BROOKLYN NY 11229 |
| SHEEPSHEAD BAY MEDICAL ASSOCIATES, P.C | BORIS KHORETS, MD 2912 AVENUE X BROOKLYN NY 11235 |
| SHELTERPOINT LIFE INSURANCE CO. | 1225 FRANKLIN AVE STE 475 GARDEN CITY NY 11530-1650 |
| SHEREEN RAMPERSAD | 979 LITTLE EAST NECK ROAD 1ST FLOOR WEST BABYLON NY 11704 |
| SIGHT MEDICAL, DRS PLLC | 5515 LITTLE NECK PKWY FLUSHING NY 11362 |
| SKIN SOLUTIONS | 13280 EVENING CREEK DRIVE SOUTH, STE 225 SAN DIEGO CA 92128 |
| SMART ADDICTION | 304 86TH ST BROOKLYN NY 11209 |
| SMART DATA ENTERPRISE | 5 RENAISSANCE SQUARE UNIT PH-3G WHITE PLAIN NY 10601 |
| SMART SHEET | 10500 NE 8TH ST. 1300 BELLEVUE WA 98004 |
| SMARTYSTREETS.COM | 2335 S STATE ST, STE 300 PROVO UT 84606 |
| SOLAR, MLADEN | 116 79TH STREET BROOKLYN NY 11209 |
| SONESTA RESORT | 255 WASHINGTON STREET NEWTON MA 02458 |
| SONIC DRIVE INC | 300 JOHNNY BENCH DR OKLAHOMA CITY OK 73104 |
| SOVIAL LDA FARO | EDIFICIO VISCONDE DE ALVALADE 6 PISO RUA PROF FERNANDO DA FONSECA LISBOA 1600-616 PORTUGAL |
| SPECTRUM ENTERPRISE CHARTER | COMMUNITCATIONS PO BOX 223085 PITTSBURGH PA 15251 |
| SPL ASSOCIATES | 540 ATLANTIC AVENUE LOBBY BROOKLYN NY 11217 |
| SPRINT WIRELESS | PO BOX4181 CAROL STREAM IL 60197-4181 |
| SQUARESPACE | 225 VARICK ST NEW YORK NY 10014 |
| ST. TROPEZ | 38 SAW MILL RD EDISON NJ 08837 |
| STABLE CAR PARKING | 9201 4TH AVENUE BROOKLYN NY 11209 |
| STALLONE, JAMES | 400 WEST MAIN STREET SUITE 234 BABYLON NY 11702 |
| STANLEY STEEMER | 5800 INNOVATION DR DUBLIN OH 43016 |
| STAPLES CREDIT PLAN DEPT. 11-0005372438 | P.O. BOX 9001036 LOUISVILLE KY 40290-1036 |
| STARBUCKS STORE | 2401 UTAH AVE S SEATTLE WA 98134 |
| STATE AND FEDERAL | 80 S SUMMIT ST AKRON OH 44308 |
| STATE OF NEW YORK OFFICE OF THE | GENERAL ATTN: ERIC T. SCHNEIDERMAN THE CAPITOL ALBANY NY 12224-0341 |

# CONSTELLATION HEALTH

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ATTORNEY | GENERAL ATTN: ERIC T. SCHNEIDERMAN THE CAPITOL ALBANY NY 12224-0341 |
| STATEN ISLAND DINER | 1877 VICTORY BLVD STATEN ISLAND NY 10314 |
| STATEWIDE ASSOCIATES INC | 628 CONEY ISLAND AVENUE BROOKLYN NY 11218 |
| STEVE TUZINKIEWICZ MD | 3 TIMOTHY LANE SAINT JAMES NY 11780 |
| STEVEN Y NORMAN | 7651 263RD ST FLORAL PARK NY 11004 |
| STITCH FIX | 1 MONTGOMERY ST SAN FRANCISCO CA 94104 |
| STOP & SHOP | 1385 HANCOCK ST QUINCY MA 02169 |
| STREAMLINE VERIFY | 100 BOULEVARD OF THE AMERICAS LAKEWOOD NJ 08701 |
| STUTO, DPM, JOSEPH C | 100 REMESEN ST BROOKLYN NY 11201 |
| SUDHA R. SHAH, MD | 3860 KINGS HIGHWAY BROOKLYN NY 11234 |
| SUNBASKET.COM | 1580 BEACH ST STE 301 SAN FRANCSICO CA 94123 |
| SUNOCO | 1735 MARKET ST STE LL PHILADELPHIA PA 19103-7583 |
| SUNRISE UMBRELLA | 4751 LITTLEJOHN ST UNIT A BALDWIN PARK CA 91706 |
| SUPER STOP N SHOP | 1385 HANCOCK ST QUINCY MA 02169 |
| SUPPORT PARKING LLC | 350 E 52ND ST NEW YORK NY 10022 |
| SUPREME | 274 LAFAYETTE ST NEW YORK NY 10012 |
| SVMC IN- PATIENT CARL FREIDMAN | 123 MAPLE AVENUE SUITE 203 CEDARHURST NY 11516 |
| SYLVESTER B. ALMIRON | 14 DOSCHER AVENUE WEST NYACK NY 10994 |
| T MOBILE | 12920 SE 38TH ST. BELLEVUE WA 98006 |
| TAL & ASSOCIATES, LLC | 43 KENSICO DRIVE MOUNT KISCO NY 10549 |
| TAO DOWNTOWN | 92 9TH AVE NEW YORK NY 10011 |
| TARGEE STREET INTERNAL | 11 RALPH PL UNIT 317B STATEN ISLAND NY 10304 |
| TARGET | 1000 NICOLLET MALL TPS-3165 MINNEAPOLIS MN 55403 |
| TDI BROADWAY | 729 7TH AVE 6TH FLOOR NEW YORK NY 10019 |
| TEJ PODIATRIC GROUP PC | 11 SHRUB HOLLOW RD ROSLYN NY 11576 |
| TELECHARGE | 520 8TH AVE NEW YORK NY 10018 |
| TENTATION | 167 ARUM RD TABLE VIEW CAPE TOWN 07441 SOUTH AFRICA |
| TERMINIX | 860 RIDGE LAKE BLVD MEMPHIS TN 38120 |
| TGI | 120 3RD STREET BROOKLYN NY 11231 |
| THAKOR, RANA | 3184 GRAND CONCOURSE BRONX NY 10458 |
| THE CENTER FOR EYE CARE | 3420 BIENVILLE BLVD OCEAN SPRINGS MS 39564 |
| THE CHILDRENS PLACE PLAN PROCESSING CNTR | DES MOINES IA 50364-0001 |
| THE FRESH DIET | 3327 NW 7TH AVE CIR MIAMI FL 33127 |
| THE GRAND MARLIN | 2024, 400 PENSACOLA BEACH BLVD PENSACOLA BEACH FL 32561 |
| THE GUARDIAN | P.O. BOX 824454 PHILADELPHIA PA 19182-4454 |
| THE HARTFORD | PO BOX 660916 DALLAS TX 75266-0916 |
| THE LIMITED | 5000 W 119TH ST LEAWOOD KS 66209 |
| THE PEARL ROOM | 8518 3RD AVE BROOKLYN NY 11209 |
| THE SANDS | 3355 LAS VEGAS BLVD S LAS VEGAS NV 89109 |
| THE SHORE CLUB | LONG BAY BEACH PROVIDENCIALES TKCA 1ZZ TURKS AND CAICOS ISLANDS |
| THE SPA & STUDIO AT WADING RIVER | 5720 NEW YORK 25A LOWER LEVEL WADING RIVER NY 11792 |
| THE UNITED STATES LIFE INSURANCE COMPANY | PAYMENT PROCESSING CENTER PO BOX 0801 CAROL STREAM IL 60132-0801 |
| THE WESTBURY HOTEL | BALFE ST DUBLIN 2 IRELAND |
| THE WOODEN SOLDIER | P.O. BOX 800 NORTH CONWAY NH 03860 |
| THOMAS FOLAN BORG & IDE IMAGING PC | 27037 NETWORK PLACE CHICAGO IL 60673 |
| TICKETLINE | 20 NASSAU ST 2ND FLOOR COLLEGE PARK HOUSE DUBLIN 2 IRELAND |
| TIME WARNER CABLE | P.O. BOX 11820 NEWARK NJ 07101-8120 |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TIME WARNER CABLE | BOX 223085 PITTSBURGH PA 15251-2085 |
| TINCHECK LLC | 23901 CALABASAS RD STE 2080 CALABASA CA 91302 |
| TJ MAXX | 770 COCHITUATE RD FRAMINGHAM MA 01701 |
| TJF BUSINESS SYSTEMS LLC | 11 CLIFF DR KINGS PARK NY 11754 |
| TLF WINSTON FLOWERS | 11 FLORENCE ST NEWTON MA 02459 |
| TODT HILL LIQUOR | 760 MANOR RD STATEN ISLAND NY 10314 |
| TOM EARLY | 44 ACKLEY CT. MALVERNE NY 11565 |
| TOMASSO | THE CROSSINGS 154 TURNPIKE RD SOUTHBOROUGH MA 01772 |
| TOP HAT EXTERMINATORS | 265 NELSON AVENUE STATEN ISLAND NY 10308 |
| TOTAL FAMILY MEDICAL CARE PC | 1130 W 4TH ST STE 3200 LAWRENCE KS 66044 |
| TOUR EAST HOLIDAYS | 15 KERN RD NORTH YORK ON M3B 1S9 CANADA |
| TOYS R US | ONE GEOFFREY WAY WAYNE NJ 07470 |
| TRACY VALENTINE | 393 LEGION ST BROOKLYN NY 11212 |
| TRADER JOES | 800 S SHAMROCK AVE MONROVIA CA 91016 |
| TRAMO | 99 NEW HOOK RD BAYONNE NJ 07002 |
| TRATTORIA ROMANA | 3 WAKE ROBIN RD UNIT 1 LINCOLN RI 02865 |
| TRAVELERS | PO BOX 660317 DALLAS TX 75266-0317 |
| TRAVELERS CL REMITTANCE CENTER | PO BOX 660317 DALLAS TX 75266-0317 |
| TRAYKOVSKI, ALEXANDER | 46 WEST 86TH STREET NEW YORK NY 10024 |
| TRIA BEAUTY | 7999 GATEWAY BLVD NEWARK CA 94560 |
| TROUTMAN SANDERS LLP | PO BOX 933652 ATLANTA GA 31193 |
| TRUMP WINERY | 3550 BLENHEIM RD CHARLOTTESVILLE VA 22902 |
| TWERSKY, JACK | PINNACLE DIAGNOSTIC RADIOLOGY 848 49TH ST BROOKLYN NY 11220 |
| U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE, NW WASHINGTON DC 20210 |
| U.S. POSTAL SERVICE | 475 L'ENFANT PLAZA SW WASHINGTON DC 20260-0546 |
| UBER | 1455 MARKET ST STE 400 4TH FLOOR SAN FRANCISCO CA 94103 |
| UNITED AIRLINES | 233 S WACKER DR CHICAGO IL 60606 |
| UNITED PAYORS & UNTIED PROVIDERS | ATTN: ANDREW L. BLAIR NEWTORK DEVELOPMENT 2275 RESEARCH BOULEVARD, SIXTH FLOOR ROCKVILLE MD 20850 |
| UNITED STATES ATTORNEYS OFFICE | DOJ EDNY; ATTN: B. PERLIN BANKRUPTCY COO CIVIL DIVISION, BANKRUPTCY PROCESSING 271-A CADMAN PLAZA EAST BROOKLYN NY 11201-1820 |
| UNITED STATES TREASURY INTERNAL REVENUE | SERVICE 2970 MARKET ST BLN 3G23100 PHILADELPHIA PA 19104-5002 |
| UPPAL, RAJINDER | 1670 PUTNAM AVE. RIDGEWOOD NY 11385 |
| US POSTAL SERVICES | SIMI VALLEY POST OFFICE 2551 N GALENA AVE SIMI VALLEY CA 93063-9998 |
| VALIGORSKY, MARYJEAN | 598 STATE ROUTE 143 WESTERLO NY 12193 |
| VALINOTTI, RICHARD | 164 WEST MAIN STREET BABYLON NY 11702 |
| VEENA GUPTA, MD | CONCOURSE CARDIOLOGY ASSOSCIATION 160 FAWN LANE ARMONK NY 10504 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERN MCCRAY LAW FIRM | 413 NE EVERETT ST CAMAS WA 98607 |
| VICTORIA SECRET | 4 LIMITED PARKWAY E REYNOLDSBURG OH 43068 |
| VILLAGE MARIA PIZZERIA | 768 MANOR RD STATEN ISLAND NY 10314 |
| VISTA PRINT | 204 SECOND AVE WALTHAM MA 02451 |
| WALGREENS | 1419 LAKE COOK RD MS#L180 DEERFIELD IL 60015 |
| WALMART | 702 SW 8TH ST BENTONVILLE AR 72716 |
| WATER CLUB | 500 E 30TH ST NEW YORK NY 10016 |
| WATERJET WONDER | 3244, 565 LOGISTICS DR WINDSOR CO 80550 |
| WAY FAIR | 4 COPLEY PL BOSTON MA 02116 |
| WB MASON | PO BOX 981101 BOSTON MA 02298-1101 |
| WDFG MADRID | CALLE DE JOSEFA VALCARCEL 30 MADRID 28027 SPAIN |

| Claim Name | Address Information |
|---|---|
| WE GOT LIGHTS | 360 INDUSTRIAL LOOP STATEN ISLAND NY 10309 |
| WEINER, KEVIN | 262 NELSON AVENUE STATEN ISLAND NY 10308 |
| WEISSINGER, WILLAIM | 488 NEW YORK AVENUE HUNTINGTON NY 11743 |
| WEKSLER, MOSES | 21614 17TH AVENUE BAYSIDE NY 11360 |
| WELLCARE OF NEW YORK INC | ATTN: NETWORK EXECUTIVE DIRECTOR 110 5TH AVENUE 3RD FLOOR NEW YORK NY 10011 |
| WENDYS STAR NAILS | 18 JEFFERSON BLVD STATEN ISLAND NY 10312 |
| WEST SIDE RADIOLOGY | 28493 NETWORK PLACE CHICAGO IL 60673 |
| WESTIMINSTER HOTEL | 550 W MT. PLEASANT AVE LIVINGSTON NJ 07039 |
| WESTIN HOTELS | 1111 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| WHOLE FOODS | 550 BOWIE ST AUSTIN TX 78703 |
| WILLIAM HOWE, MD | 1032 VICTORY BOULEVARD STATEN ISLAND NY 10301 |
| WILLIAM WEISSINGER | 488 NEW YORK AVENUE HUNTINGTON NY 11743 |
| WILSON-PORTER, AKISHA | 160 FOURTH ST BRENTWOOD NY 11717 |
| WOMENSUIT.COM | 655 S FLOWER ST STE 333 LOS ANGELES CA 90017 |
| WOOF GANG BAKERY | 11876 W 135TH ST OVERLAND PARK KS 66221 |
| WORMSER KILEY GALEF & JACOBS LLP | ATTN: PATRICIA GANNON ESQ. 825 THIRD AVENUE NEW YORK NY 01022 |
| WU, JIAJIA | 9610 METROPOLITAN AVE. FOREST HILLS NY 11375 |
| WWW.JJSHOUSE.COM | C/O DOMAINS BY PROXY, LLC 14747 N NORTHSIGHT BLVD STE 111 PMB 309 SCOTTDALE AZ 85260-2633 |
| Y-BY RENTAL | 1090 MANTUA PIKE WENONAH NJ 08090 |
| YAAKOV GOLDING REHABILITATION | ASSOCIATE PT, P.C. 30 PARK AVENUE SUITE 4 NEW YORK NY 10016 |
| YILING X HUANG,MD ELMHURST MEDICAL PLLC | 94-18 57TH AVENUE ELMHURST NY 11373 |
| YURY ZAMDBORG,MD | 2005 OCEAN AVENUE BROOKLYN NY 11230 |
| ZAPPOS | 400 STEWART AVE LAS VEGAS NV 89101 |
| ZIMMERMAN, ASAPH | 1000 MONTAUK HWY WEST ISLIP NY 11795 |
| ZIPCAR | 25 1ST ST 4TH FLOOR CAMBRIDGE MA 02141 |
| ZWANGER & PESIRI RADIOLOGY GROUP LLP | 150 EAST SUNRISE HIGHWAY LINDENHURST NY 11757 |
| ZWANGER PERSIRI RADIOLOGY GROUP LLP | 110 BI COUNTY BOULEVARD FARMINGDALE NY 11735 |

**Total Creditor count  734**

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AAGA, KHALED | IMPERIAL REAHAB PT PC 21808 HEMPSTEAD AVE QUEENS VILLAGE NY 11429 |
| ABAD, ILIANA | ALDEA COUNSELING SERVICES LCSW PC 601 W 150TH ST NEW YORK NY 10031 |
| ABADIE, ELIE MD | C/O NEW YORK MEDICINE DOCTORS, PLLC 800 2ND AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| ABADIR, ADEL R, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| ABDALLA, YASSER | PROFESSIONAL REHAB PHYSICAL THERAPY PC 130 BAY 10TH ST 2ND FL BROOKLYN NY 11228 |
| ABDALMOTAGALY, KERLOS | PHYSIOCARE PHYSICAL THERAPY PC 32-44 31ST ASTORIA NY 11106 |
| ABDEL-SHAHID, REMONDA | 6860 AUSTIN ST, STE 404 FOREST HILLS NY 11375 |
| ABDELATY, ISLAM S | UNIQUE REHAB PT PC 157 TOWN LINE RD EAST NORTHPORT NY 11731 |
| ABDELHADY, AHMED | 17 WEST END AVENUE BROOKLYN NY 11235 |
| ABDULLAH, MOHAMED, PT | EXPRESS REHAB CARE PT PC 372 AVE U, STE LL3 BROOKLYN NY 11223 |
| ABELLA, LOVERNA PT | C/O BACK TO HEALTH PHYSICAL, OCCUPATIONAL AND MASSAGE THERAPY, PLLC 1414 NEWKIRK AVENUE BROOKLYN NY 11226 |
| ABITONA, RACQUEL, PT | C/O NEKTALOV FAMILY CHIROPRACTIC & PT, PLLC 108-50 71ST AVENUE FOREST HILLS NY 11375 |
| ABOODY, RONALD, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| ABOUELELA, AHMED PT | C/O HEALING HANDS PHYSICAL THERAPY PC 526 BAY RIDGE PARKWAY BROOKLYN NY 11209 |
| ABOUSAMRA, MAMDOU | 2044 CRESCENT ST, APT A3 ASTORIA NY 11105 |
| ABRAHAM, JACOB C, MD | 3520 PIEDMONT RD NE UNIT 250 ATLANTA GA 30305 |
| ABRAHAM, RICHARD | CENTRAL ORTHOPEDIC GROUP 651 OLD COUNTY RD PLAINVIEW NY 11803 |
| ABRAMOV, MICHAEL | 506 6TH ST BROOKLYN NY 11215 |
| ABRAMOVITZ, JOEL OT | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| ABRAMSON, JERROLD H | 363 ROUTE 111, STE LL3 SMITHTOWN NY 11787 |
| ADAMO, ANTHONY, DO | NASSAU SUFFOLK NEUROLOGY 400 W MAIN ST, STE 222 BABYLON NY 11702 |
| ADAMS, AL | LEVI H LEHV MD PC 1349 BROADWAY BROOKLYN NY 11221 |
| ADAMS, MICHELLE, PA | C/O SIGHT MEDICAL DOCTORS, PLLC 110 MARCUS BLVD HAUPPAUGE NY 11788 |
| ADAMS, TANYA, DO | C/O SETAUKET PRIMARY MEDICAL CARE PC 200 MAIN STREET, SUITE 5 SETAUKET NY 11733 |
| ADDONIZO, CATHERINE | PROKINETICS PHYSICAL THERAPY PC 71 CARROLL ST BROOKLYN NY 11231 |
| ADEDUGBE, JOYCE, NP | C/O EDWARD CONDON MEDICAL, P.C. 6080 JERICHO TURNPIKE, SUITE 314 COMMACK NY 11725 |
| ADLER, KARINA, DO | M2 MEDICAL COMMUNITY PRACTICE, P.C. 9823 4TH AVE BROOKLYN NY 11209 |
| ADLER, MICHAEL, DO | 144-02 76TH RD FLUSHING NY 11367 |
| AGARWAL, SHEELA, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| AGONAFER, SENAYET, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| AGRANOVSKY, ELENA, MD | CANAL RADIOLOGY ASSOCIATES PC 212 CANAL ST, STE 206 NEW YORK NY 10013 |
| AGUSTIN, ERIE, MD | ERIE T AGUSTIN MD PC 5718 WOODSIDE AVE, FL 2 WOODSIDE NY 11377 |
| AHMAD, SHAHABUDDIN | 948 48TH ST BROOKLYN NY 11219 |
| AHMAD, SYED N MD | C/O BAY SHORE MEDICAL SERVICES PC 56A WEST MAIN STREET BAY SHORE NY 11706 |
| AHMADIAN, LOHRASB MD | C/O NEW YORK MEDICINE DOCTORS, PLLC 800 2ND AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| AHMED, AHMED | ELMONT REHAB PTPC 265 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| AHMED, AMR PT | C/O WISE PHYSICAL THERAPY P.C. 1800 WHITE PLANES ROAD BRONX NY 10462 |
| AHMED, HUSSEIN | BAY RIDGE PHYSICAL THERAPY PC 1100 CONEY ISLAND AVE BROOKLYN NY 11230 |
| AHMED, KHALED | METROPOLITAN MEDICAL CARE 3060 CRESCENT ST, SUITE B ASTORIA NY 11102 |
| AHMED, MOHAMED | METROPOLITAN MEDICAL CARE 3060 CRESCENT ST ASTORIA NY 11102 |
| AHMED, OMAR F, MD | HAPPY MEDICAL CARE, P.C. 58-06 JUNCTION BLVD ELMHURST NY 11373 |

| Claim Name | Address Information |
|---|---|
| AHN, JAECHOL PT | C/O WELCOME HOME PHYSICAL THERAPY, P.C. 43-73 UNION STREET, UNIT# 1B FLUSHING NY 11355-3191 |
| AHN-LEE, SANDRA, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 1758 BRENTWOOD ROAD BRENTWOOD NY 11717 |
| AJANI, NAZIA PA | C/O DWELL MEDICAL GROUP, P.C. 210-12 NORTHERN BOULEVARD BAYSIDE NY 11361 |
| AJIFOWOBAJE, OLUWASEUN DPT | C/O IN MOTION PHYSICAL THERAPY, PLLC 32-44 31ST STREET ASTORIA NY 11106 |
| AKALONU, AUGSTINE, MD | COMMUNITY PEDIATRICS PC 653 E 233 RD ST BRONX NY 10466 |
| AKL, RAOUF PT | C/O PRIMAVERA PHYSICAL THERAPY P.C 280 BROADWAY SUITE 2 NEWBURGH NY 12550 |
| AKLADIOUS, IHAB, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| AKSELROD, FAINA, MD | ADVANCED GYNECOLOGY & SURGERY PLLC 1711 SHEEPSHEAD BAY RD BROOKLYN NY 11235 |
| AKSELROD, ROBIN | FORWARD OCCUPATIONAL THERAPY PLLC 2918 AVENUE M BROOKLYN NY 11210 |
| ALAM, REHANA | REHANA ALAM, DPM 172-31 HIGHLAND AVE 2E JAMAICA NY 11432 |
| ALAM, SADI | ALAM PODIATRY PC 168-32 HIGH LAND AVE JAMAICA NY 11432 |
| ALBERT, PRADEEP, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| ALBERT, WARREN | C/O CHIROPRACTIC REHABILITATION PC 200-14 44TH AVE BAYSIDE NY 11361 |
| ALEXANDER, CAROLINE, MD | MARCELLE M MORCOS MD PC 88-49 163RD ST JAMAICA NY 11432 |
| ALEXANDER, GREGORY, PHD | 260 W MAIN ST, STE 9 BAY SHORE NY 11706 |
| ALFARO, JOSE | ALDEA COUNSELING SERVICES LCSW PC 601 W 150TH ST NEW YORK NY 10031 |
| ALHABSI, WAN-ROWENA DPT | C/O JPM PHYSICAL THERAPY, P.C. 93-16 LIBERTY AVENUE OZONE PARK NY 11417 |
| ALI, SARA, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| ALIPIO, VAYSA DPT | C/O ROADSIDE PHYSICAL THERAPY, P.C. 4011 WARREN STREET, 2F ELMHURST NY 11373 |
| ALKHAIRY, TAHIR MD | C/O TRISTATE NY DIAGNOSTICS INC. 2464 CONEY ISLAND AVENUE, 3RD FLOOR BROOKLYN NY 11223 |
| ALMEIDA, ORLANDINO, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| ALMENDRAL, ALICIA S MD | C/O DWELL MEDICAL GROUP, P.C. 2304 EASTCHESTER ROAD BRONX NY 10469 |
| ALMIRON, SYLVESTER | 14 DOESCHER AVE WEST NYACK NY 10994 |
| ALTUS, JONATHAN, MD | JONATHAN D. ALTUS MD, FCCP, LLC 920 ATLANTIC AVE BALDWIN HARBOR NY 11510 |
| AMBROSIUS, MICHAELA | ALDEA COUNSELING SERVICES LCSW, P.C. 601 W 150TH ST NEW YORK NY 10031 |
| AMERICARE HEALTH SERVICES INC | DBA HEALTH PLUS |
| AMERICARE HEALTH SERVICES INC | ATTN VICE PRESIDENT, NETWORK DEVELOPMENT 900 EAST EIGHTH AVENUE SUITE 200 KING OF PRUSSIA PA 19406 |
| AMITINA, YELENA, MD | S.L.A. ASSOCIATES, LLC 201 KINGS HGWY BROOKLYN NY 11223 |
| AMMAR, IBRAHIM PT | C/O SPHINX PHYSICAL THERAPY P.C. 1501 80TH STREET, 1.C. BROOKLYN NY 11228 |
| AMOASHIY, MICHAEL, MD | C/O PERSONAL HEALTH IMAGING, PLLC 345 ST. NICHOLAS AVENUE RIDGEWOOD NY 11385 |
| ANDREA, MARY, DPM | ANDREA PODIATRIC CARE, PLLC 46-04 31ST AVE LONG ISLAND CITY NY 11103 |
| ANGELES, DOGIE R PT | C/O THERADYNAMICS PHYSICAL THERAPY REHABILITATION P.C. 280 W 231ST STREET BRONX NY 10463 |
| ANGHEL, DANIEL, MD | 2400 HEMPSTEAD TPKE EAST MEADOW NY 11554 |
| ANIBAL, MARTHA C, PT | THERACARE AND WELLNESS PT PC 31-09 NEWTOWN AVE, UNIT 211 ASTORIA NY 11102 |
| ANIUKWU, JIDEOFOR, MD | ROBERT L PLUMMER MD FACS PC 176 EAST MOSHOLU PKWY S BRONX NY 10458 |
| ANNESE, CHRISTIAN, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| ANTO, STANLINE PT | C/O REDDY CARE PHYSICAL THERAPY PC 475 NORTHERN BLVD GREAT NECK NY 11021 |
| ANTOINE, JEAN | MULTIVIZ MEDICAL SERVICES PC 529 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| ANTONIADIS, EFSTRATIOS | ADVANCED PHYSICAL THERAPY 66-42 FOREST AVE RIDGEWOOD NY 11385 |
| ANTONIO, PERLA S, MD | 131 SO OCEAN AVE, STE 4 FREEPORT NY 11520 |
| APPEL, ROBERT, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 100 MOTOR PARKWAY, SUITE 110 HAUPPAUGE NY 11788 |
| APPLE, RICHARD J MD | C/O UNIVERSAL MEDICAL OF NYC, P.C. 5321 FLATLANDS AVENUE BROOKLYN NY 11234 |

| Claim Name | Address Information |
|---|---|
| APUN, SHEENA, MD | C/O SHEENA C APUN MD PC 26 JOHN STREET BABYLON NY 11702 |
| ARANDA-GABUNA, JEANETTE | MEDIHEALTH MEDICAL PC 200 E MAIN ST PATCHOGUE NY 11772 |
| ARAUJO, ERICK F PA | C/O DWELL MEDICAL GROUP, P.C. 236 SOUTH MAIN STREET NEW CITY NY 10956 |
| ARCHER, JEAN | 8778 111 ST JAMAICA NY 11418 |
| ARIAS-DIAZ, EVELYN, LMHC | C/O AFFECTIVE LCSW SERVICES PLLC 225 VICTORY BLVD STATEN ISLAND NY 10301 |
| ARIES, PHILIP, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 110 MARCUS BLVD HAUPPAUGE NY 11788 |
| ARIYARAJAH, VIGNENDRA, MD | VIGNENDRA ARIYARAJAH MD PLLC 4713 CHURCH AVE BROOKLYN NY 11203 |
| ARJONA, JOSE, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| ARMANIOUS, EHAB PT | C/O SAINT MARY PHYSICAL THERAPY, P.C. 59-10 JUNCTION BLVD ELMHURST NY 11373 |
| ARMSTRONG, MARK, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| ARONBAYEV, JONATHAN | STATMD PHYSICIANS PLLC 2090 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| ARYA, VIJAYPAL, MD | 75-17 METROPOLITAN AVE MIDDLE VILLAGE NY 11379 |
| ARYEH, DANIEL H PT | C/O ACHIEVE PHYSICAL THERAPY AND REHABILITATION OF LONG ISLAND PLLC 1490 BROADWAY, 1ST FLOOR HEWLETT NY 11557 |
| ASADOURIAN, ARMAND V | 69-46 GRAND AVE MASPETH NY 11378 |
| ASKARINAM, HAMID | CREATIVITY REHABILITATION PHYSICAL THERAPY 1648 E 14TH ST BROOKLYN NY 11720 |
| ASLANOGLOU, THEA PA | C/O DWELL MEDICAL GROUP, P.C. 5665 RIVERDALE AVENUE BRONX NY 10471 |
| ATMAR, AKMAL | ALL ISLAND FOOTCARE 130 GIBBS PONG RD NESCONSET NY 11767 |
| ATTOTI, CHANDANA, MD | BRONX HEART MEDICAL PC 3184 GRAND CONCOURSE, STE 1D BRONX NY 10458 |
| AUGUSTINE, SAJAN PT | C/O VERNON REHAB & PHYSICAL THERAPY, P.C. 2 STRAWTOWN RD, SUITE 4 WEST NYACK NY 10994 |
| AUSTEIN, LANCE, MD | 1913 AVE Z BROOKLYN NY 11235 |
| AUTERI, PAUL, MD | C/O PAUL AUTERI MD, P.L.L.C. 1694 64TH STREET BROOKLYN NY 11204 |
| AVANY, LUCIA MD | C/O AVANY MEDICAL PC 2960 OCEAN AVENUE, 3RD FLOOR BROOKLYN NY 11235 |
| AVEDISSIAN, HAROUTIUN C, MD | A&H PHYSICIANS PLLC 43-30 48TH ST, SUITE AA2 SUNNYSIDE NY 11104 |
| AVILES-SANCHEZ, ISRAEL, MD | ISRAEL AVILE MD PC 90-01A ROOSEVELT AVE, 2ND FL JACKSON HEIGHTS NY 11372 |
| AVITABILE, NOEL, LMSW | C/O AFFECTIVE LCSW SERVICES PLLC 225 VICTORY BLVD STATEN ISLAND NY 10301 |
| AVNI, AARON, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| AVRAM, GEORGIANA LMHC | 25 WEST 26TH STREET, 4 TH FLOOR NEW YORK NY 10010 |
| AWAD, MARY Z | 1435 86TH ST BROOKLYN NY 11228 |
| AXT, STEVEN B, DPM | 4 PHYLLIS DRIVE, STE A PATCHOGUE NY 11772 |
| AYALA-BUSTAMANTE, EVERICK, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| AZAD, ABUL K, MD | CAPITAL PULMONARY-INTENSIVIST PHYSICIAN, PC, 319 SOUTH MANNING BLVD., SUITE 116 ALBANY NY 12208 |
| BABER, USMAN, MD | S.L.A. ASSOCIATES, LLC 201 KINGS HGWY BROOKLYN NY 11223 |
| BABIGIAN, GREGORY V, MD | SUFFOLK BREAST IMAGING, P.C. 2780 MIDDLE COUNTRY RD, SUITE 210 LAKE GROVE NY 11755 |
| BADALAMENTI, TORY M PT | C/O TORY PHYSICAL THERAPY P.C. 1330 A ROCKLAND AVENUE STATEN ISLAND NY 10314 |
| BADHEY, HEMANTH | 1 SCHOOL ST, STE 202 GLEN COVE NY 11542 |
| BAE, STEWART | 31-22 UNION ST, UNIT 1B FLUSHING NY 11354 |
| BAGNER, JEROME, DPM | 30 HEMPSTEAD AVE, STE 158 ROCKVILLE CENTRE NY 11570 |
| BAHARESTANI, SAMUEL, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| BAILEY-INGRAM, MICHELE, MD | C/O MAYFIELD MEDICAL GROUP LLC 16 NORTH BROADWAY, SUITE LMG WHITE PLAINS NY 10601 |
| BAINNSON, ANDREW, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| BALDASSARE, JACK | C/O UNION SQUARE MEDICAL IMAGING & MAMMOGRAPHY 200 PARK AVENUE SOUTH, SUITE 1103 NEW YORK NY 10003 |
| BALDEO, PHILIP | 125-07 LIBERTY AVENUE SOUTH RICHMOND HILL NY 11419 |

CONSTELLATION HEALTH

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BALDONADO, ALEXANDER MD | 131-24 ROCKAWAY BLVD SOUTH OZONE PARK NY 11420 |
| BALINGIT, THEA M | GRAND HEALTH CARE PT OT PLLC 4344 KISSENA BLVD FLUSHING NY 11355 |
| BALWAN, SASHA OD | C/O SWIFT OPTOMETY CARE PC 305 DIVISION AVENUE BROOKLYN NY 11211 |
| BANGY, ISABELLA, MD | I & R MEDICAL PC 67-11 164TH ST FLUSHING NY 11365 |
| BANNISTER, BRIAN A, MD | PROGRESSIVE PAIN MANAGEMENT 806 W PARK AVE, STE 223 OCEAN NJ 07712 |
| BANSAL, RAJENDRA, MD | MIGNONE MEDICAL EYE CARE PC 202 STEVENS AVE MOUNT VERNON NY 10550 |
| BARAKAT, AMRO PT | C/O BARAKAT PT PC 2912 BRIGHTON 12TH STREET, STE. A BAY NY 11235 |
| BARAKAT, FIRAS, MD | B & K MEDICAL ASSOCIATES LLC 1578 WILLIAMSBRIDGE RD BRONX NY 10461 |
| BARASCH, EUGENE | C/O QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH STREET BROOKLYN NY 11220 |
| BAREK, LOWELL B | METROPOLITAN DIAGNOSTIC IMAGING, P.C. 601 FRANKLIN AVE GARDEN CITY NY 11530 |
| BARKER, CLIFFORD D, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE, STE 1103 NEW YORK NY 10003 |
| BARKIN, ANDREW, DC | 241 ROCKWAY AVE VALLEY STREAM NY 11580 |
| BARKOFF, STEVEN | 231 S. 3RD ST, 303 BROOKLYN NY 11211 |
| BARNETT, TED, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| BARNINKA, SARAH OT | C/O FORWARD OCCUPATIONAL THERAPY PLLC 5327 18TH AVENUE BROOKLYN NY 11204 |
| BARON, BENJAMIN | ABILITY HR HAND THERAPY, OT & PT PLLC 813 QUENTIN RD, STE 106 BROOKLYN NY 11223 |
| BARON, EDWARD, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 1010 ROUTE 112, SUITE 300 PORT JEFFERSON STATION NY 11776 |
| BARON, KEREN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| BARRY, KELVIN A | KEVLIN A BARRY, DPM P.C. 770 FLATBUSH AVE BROOKLYN NY 11226 |
| BASKHRON, MINA, DPM | SEAVIEW PODIATRY PC 970 BARD AVE STATEN ISLAND NY 10301 |
| BAUER, AMANDA, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| BAUM, HADAR LMSW | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| BAUMAN, AHARON | REFUAH PHYSICAL THERAPY PC 2918 AVE M BROOKLYN NY 11210 |
| BAUMAN, AMY | ALDEA COUNSELING SERVICES LCSW, P.C. 601 W 150TH ST NEW YORK NY 10031 |
| BAUMAN, CAROLINE, MD | BAUMAN & BAUMAN MD PC 115 DAVIS AVE WHITE PLAINS NY 10605 |
| BAUMGARTEN, STEPHEN, MD | 2301 OCEAN AVE, STE 1A BROOKLYN NY 11229 |
| BAUTISTA, FRANCISCO, MD | RIVERDALE FUNCTIONAL MEDICINE, PLLC 139 HAVEN AVE NEW YORK NY 10032 |
| BAUTISTA, MELODY PT | DYNAMIC PHYSICAL THERAPY OF QUEENS, PLLC 69-11C ROOSEVELT AVE WOODSIDE NY 11377 |
| BAVER, STEPHEN M | 633 CLOVE RD STATEN ISLAND NY 10310 |
| BAVER, TERRY Q, PDH | 633 CLOVE RD STATEN ISLAND NY 10310 |
| BAYSHTOK, ANELLA N, MD | QUEENS MEDICAL RADIOTHERAPY, P.C. 158-06 NORTHERN BLVD FLUSHING NY 11358 |
| BCE EMERGIS CORPORATION | ATTN TOM EARLY, EVP |
| BECKER, ASHLEY MD | C/O GONCHAROV MEDICAL PC 274 MADISON AVENUE, SUITE 300 NEW YORK NY 10016 |
| BEDARD, JOEL, MD | EBEN-EZER MEDICAL ASSOCIATES PC 275 JERUSALEM AVE HEMPSTEAD NY 11550 |
| BEHFARIN, PARVIZ MD | C/O ADVANCED PHYSICIANS, P.C. 69-15 YELLOWSTONE BLVD., SUITE 4 FOREST HILLS NY 11375 |
| BEIM, YAKOV DPM | C/O UNIVERSAL MEDICAL OF NYC, P.C. 5321 FLATLANDS AVENUE BROOKLYN NY 11234 |
| BEINART, CLIFFORD MD | C/O CLIFFORD BEINART, M.D., P.C. 2083 EAST 65TH STREET BROOKLYN NY 11234 |
| BEIRNE, MEARA LMSW | C/O BROOKLYN PSYCHOTHERAPY, LCSW, P.C. 148 WILSON AVENUE BROOKLYN NY 11237 |
| BEKKER, GENIA | ADVANCED GYNECOLOGY AND SURGERY, PLLC 1711 SHEEPSHEAD BAY ROAD 1ST FLOOR BROOKLYN NY 11235 |
| BEKOE, FRANKLINA O | AVISHAI T. NEUMAN MD, PLLC 1396 MYRTLE AVE BROOKLYN NY 11237 |
| BELDEN, CLIFFORD, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| BELKIN, CRAIG PT | C/O PEAK PHYSICAL THERAPY BROOKLYN PLLC 3214 KINGS HIGHWAY BROOKLYN NY 11234 |

| Claim Name | Address Information |
|---|---|
| BELLI, RICHARD | 50-10 SKILLMAN AVE WOODSIDE NY 11377 |
| BELLIAPPA, AJIT, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| BELTON, RUBY, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| BELTRAN, JAVIER, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| BENHURI, MASSOUD, MD | MICHAEL BENHURI MD PC 1025 N BROADWAY MASSAPEQUA NY 11758 |
| BENKEL, MARK M | 6410 VETERANS AVE, STE 105 BROOKLYN NY 11234 |
| BENNETT, JANE, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| BENNETT, SHEILA LCSW | C/O CITY THERAPY 113 UNIVERSITY PLACE, 8TH FLOOR NEW YORK NY 10003 |
| BENZAKEIN, RALPH DPM | 26-13 21ST STREET ASTORIA NY 11102 |
| BEREZENKO, YELENA | 1414 NEWKIRK AVE BROOKLYN NY 11226 |
| BERG, GORDON J, DPM | 260-73 UNION TPKE GLEN OAKS NY 11004 |
| BERGENSTEIN, HEATHER, OT | C/O RHYTHM REHAB OCCUPATIONAL THERAPY, PLLC 32 CATSKILL HIGH RAIL MONROE NY 10950 |
| BERGER, MALKY LMSW | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| BERKOVITCH, ALAN | 1272 51ST ST, LL BROOKLYN NY 11219 |
| BERKOWER, ALAN, MD | 3250 WESTCHESTER AVE SUITE 101 BRONX NY 10461 |
| BERMAN, STEVEN PT | 189-10 UNION TURNPIKE FLUSHING NY 11366 |
| BERNSTEIN, ROBERT D, MD | UNIVERSITY DIAGNOSTIC MEDICAL IMAGING PC 1200 WATERS PLACE, STE M108 BRONX NY 10461 |
| BESHET, ANTONIOUS, PT | ROSEDALE PHYSICAL THERAPY REHABILITATION, PLLC 235-20 147TH AVE, STE 1 ROSEDALE NY 11422 |
| BESSER, LOUIS M | PRIMARY CARDIOLOGY PC 11 RALPH PLACE, STE 310 STATEN ISLAND NY 10304 |
| BETZALEL, DROR PT | C/O SUPREME CARE PHYSICAL THERAPY & OCCUPATIONAL THERAPY , PLLC 3319 AVENUE N BROOKLYN NY 11234 |
| BEUCHERT, PHILIP, MD | 15 HILL PARK LANE SMITHTOWN NY 11787 |
| BEYDA, DANIEL E MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| BEYDA, VICTORIA, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| BEYRER, CHARLES, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 333 BROADWAY, SUITE 1 BABYLON NY 11707 |
| BHAYANI, KHYATI PT | C/O PHYSIOCARE PHYSICAL THERAPY, P.C. 32-44 31ST STREET ASTORIA NY 11106 |
| BILICK, HERBERT | 1W 85TH ST, STE 1A NEW YORK NY 10024 |
| BILIK, ILYA, MD | C/O SHEEPSHEAD BAY MEDICAL ASSOCIATES, P.C. 3632 NOSTRAND AVENUE, 3RD FLOOR BROOKLYN NY 11229 |
| BINETH, MENDEL LMSW | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| BIRCH, ANDREW, DPM | C/O BIRCH & BIRCH D.P.M., LLP 482 MANOR ROAD STATEN ISLAND NY 10314 |
| BIRCH, GREGORY, DPM | C/O BIRCH & BIRCH D.P.M., LLP 482 MANOR ROAD STATEN ISLAND NY 10314 |
| BLATT, NEIL | 23-83 BELL BLVD BAYSIDE NY 11360 |
| BLOKH, MARIANNA DPM | C/O MARIANNA BLOKH DPM PC 3319 KINGS HIGHWAY BROOKLYN NY 11234 |
| BLUMBERG, KENNETH, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| BLUMSTEIN, CLIFF | NEW YORK MEDICINE DOCTORS, PLLC 800 2ND AVE, 9TH FLOOR NEW YORK NY 10017 |
| BLUSTEIN, IRINA, DPM | INTERMED CARE PC 3048 BRIGHTON 1ST ST, GROUND FL BROOKLYN NY 11235 |
| BOAKYE, KWANDO | 1950 MCGRAW AVE BRONX NY 10462 |
| BOBRA, SHALINI | C/O CONCOURSE CARDIOLOGY 3130 GRAND CONCOURSE BRONX NY 10458 |
| BODAMER, WAYNE DPM | C/O SOUTH ISLAND PODIATRY SPECIALISTS, PC 1641 ROUTE 112 MEDFORD NY 11763 |
| BOLTIN, CAROLYN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| BONACCI, JUSTIN | SPAGNOLI PHYSICAL THERAPY, P.C. 1636 MONTAUK HWY, SUITE 4 MASTIC NY 11950 |
| BONANNO, PHILIP A, MD | PHILIP A BONANNO MD PC 70 GELN ST, STE 380 GLEN COVE NY 11542 |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BONETA, JULIANA, OD | MICHAEL A. PISACANO, MD, P.C. 2590 FRISBY AVE BRONX NY 10461 |
| BONHEIM, PAUL, MD | INTERNAL MEDICINE ASSOCIATES, P.C. 214-22 73RD AVE OAKLAND GARDENS NY 11364 |
| BORCZUK, MRINALINI B, MD | 16 PEBBLE LANE ROSLYN HEIGHTS NY 11577 |
| BOROHOV, ROZALIA | ADVANCED PHYSICIANS PC 6915 YELLOWSTONE BLVD, STE 4 FOREST HILLS NY 11375 |
| BORUKHOV, DAVID, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| BORUKHOW, MARINA | ADVANCED PHYSICIANS PC 6915 YELLOWSTONE BLVD, STE 4 FOREST HILLS NY 11375 |
| BOTTIZER, WALTER, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| BOYADJIAN, KEVORK G, MD | 75-06 ELIOT AVE MIDDLE VILLAGE NY 11379 |
| BRANDEIS, VINCENT T, MD | NEW YORK MEDICINE DOCTORS PLLC 800 2ND AVE, 9TH FL NEW YORK NY 10017 |
| BRAUNSTEIN, DAVID | COMMUNITY RADIOLOGY OF NY, P.C. 212 CANAL ST SUITE 206 NEW YORK NY 10013 |
| BRAUNSTEIN, MICHAEL C, MD | 1111 BROADHOLLOW RD, STE 205 FARMINGDALE NY 11735 |
| BREITMAN, DEBRA L | 135 ROCKAWAY TURNPIKE, STE 107 LAWRENCE NY 11559 |
| BRESKY, MORGAN PT | C/O REDDY CARE PHYSICAL THERAPY PC 475 NORTHERN BLVD GREAT NECK NY 11021 |
| BRIGNONI - BLUME, PAULA E MD | C/O ADVANCED PHYSICIANS, P.C. 2748 OCEAN AVENUE, 7TH FLOOR BROOKLYN NY 11229 |
| BRIOCHE, REGINE MD | C/O M2 MEDICAL COMMUNITY PRACTICE, P.C. 700 UTICA AVENUE BROOKLYN NY 11203 |
| BRISMAN, TATYANA | EW PHYSICAL THERAPY PC 1957 CONEY ISLAND AVE BROOKLYN NY 11223 |
| BROCK, NICOLE DPT | C/O RAYMOND N. CECORA, PT, P.C. 5500 MERRICK ROAD MASSAPEQUA NY 11758 |
| BROOK, STEVEN, DPM | 155 MINEOLA BLVD MINEOLA NY 11501 |
| BROUKHIM, MARYAM | MARYAM BROUKHIM MD PC 900 NORTHERN BLVD, STE 250 GREAT NECK NY 11021 |
| BROWN, SHANNA, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 100 MOTOR PARKWAY, SUITE 110 HAUPPAUGE NY 11788 |
| BROWN-BERKOWITZ, SUZANNE, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| BRUN, ALEXANDER | S.L.A. ASSOCIATES, LLC 201 KINGS HIGHWAY BROOKLYN NY 11223 |
| BUCHBINDER-KAYE, BETH | EYE GUYS LLP 450 ENDO BLVD GARDEN CITY NY 11530 |
| BUENAHORA, JOSEPH | 477 NEW BRIDGE RD EAST MEADOW NY 11554 |
| BUKHER, ANTHONY, OTR | SLA ASSOCIATES LLC D/B/A IDCC HEALTH SERVICES 201 KINGS HGWY BROOKLYN NY 11223 |
| BULANOV, TATIANA PT | C/O BACK TO HEALTH PHYSICAL, OCCUPATIONAL AND MASSAGE THERAPY, PLLC 1414 NEWKIRK AVENUE BROOKLYN NY 11226 |
| BUONO, LAWRENCE, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| BURKHOLDER, HANS C | EMPIRE STATE COLON & RECTAL SURGERY LLC 1928 BAY AVE, STE 200 BROOKLYN NY 11230 |
| BURNS, PATRICIA, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| BURNSTEIN, JUNE | 112 W. 34TH ST, STE 17029 NEW YORK NY 10120 |
| BURRY, HEIDI, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| BURSTEIN, STEPHEN, MD | NEUROLOGICAL SURGERY PC 100 MERRICK RD, #12800 ROCKVILLE CENTRE NY 11570 |
| BURTON, DENNIS, MD | UNION SQUARE MEDICAL IMAGING AND MAMMOGRAPHY P.C. 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| BURTON, LYNDSEY, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 1000 CHURCH AVENUE BROOKLYN NY 11218 |
| BUSTOS, EMMANUEL, DPM | EMMANUEL BUSTOS DPM PC 232 MERRICK RD LYNBROOK NY 11563 |
| BUTRE, WAYNE | 247-11 UNION TPK BELLEROSE NY 11426 |
| BUZINOVER, ALLA, DO | ALLCITY MEDICAL PC 2814 CLARENDON RD BROOKLYN NY 11226 |
| CABAHUG, JEROME P | BACK TO HEALTH PHYSICAL OCCUPATIONAL & MASSAGE THERAPY PLLC 1414 NEWKIRK AVE BROOKLYN NY 11226 |
| CABRIANA, KAREN PT | C/O JPM PHYSICAL THERAPY, P.C. 93-16 LIBERTY AVENUE OZONE PARK NY 11417 |
| CAGATA, MARK CELESTIE PT | C/O PLUS LIFE PHYSICAL THERARPY P.C. 295 EAST MEADOW AVENUE EAST MEADOW NY |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CAGATA, MARK CELESTIE PT | 11554 |
| CAIATI, JEROME R MD | C/O JEROME R. CAIATI MD, P.C. 165 N. VILLAGE AVENUE, SUITE 138 ROCKVILLE CENTRE NY 11570 |
| CALDARERA, WILLIAM C, PT | 55 CRYSTAL ST ELMONT NY 11003 |
| CALDERA, FRANKLIN A MD | C/O FRANKLIN A. AND AURA C. CALDERA, PHYSICIANS P.C. 94-07 60TH AVENUE ELMHURST NY 11373 |
| CALDERON, ERIKA, LMSW | BROOKLYN PSYCHOTHERAPY LCSW PC 148 WILSON AVE BROOKLYN NY 11237 |
| CALDERON, VINCENTE | D/B/A PISACANO EYE SURGERY & LASER SPECIALISTS 2590 FRISBY AVE, 2ND FLOOR BRONX NY 10461 |
| CALDERONE, JOSEPH P, MD | 2 SOUTH AVE E CRANFORD NJ 07016 |
| CALIXTE, STEPHELENECIE | KTG OCCUPATIONAL THERAPY, P.C. 1651 CONEY ISLAND AVE BROOKLYN NY 11230 |
| CALLAN, NOREEN | STRAUSS ALLERGIE ASTHMA - ALLIED PHYSICIANS GROUP PLLC 283 COMMACK RD, STE 300 COMMACK NY 11725 |
| CALLEJA, GREGORIO | 10710 SHORE FRONT PKWY ROCKWAY PARK NY 11694 |
| CAMACHO, ALICIA | MEDIHEALTH MEDICAL PC 200 E MAIN ST PATCHOGUE NY 11772 |
| CAMESAS, ADRIENNE M | SOUTH SHORE CARDIOLOGISTS, PC 79 DEER PARK AVE BABYLON NY 11702 |
| CANANT, KALMAN LCSW | 681 ARGYLE ROAD BROOKLYN NY 11230 |
| CAO, NING | NING CAO MEDICAL SERVICES PC 194-02 NORTHERN BLVD, STE 208 FLUSHING NY 11358 |
| CARECORE NATIONAL LLC | ATTN KEVIN RYAN, EVP SPECIALTY PRODUCTS 400 BUCKWALTER PLACE BLVD BLUFFTON SC 29910 |
| CARECORE NATIONAL LLC | D/B/A EVICORE HEALTHCARE ATTN CEO 400 BUCKWALTER PLACE BOULEVARD BLUFFTON SC 29910 |
| CARECORE NATIONAL LLC | D/B/A EVICORE HEALTHCARE ATTN GENERAL COUNSEL 400 BUCKWALTER PLACE BOULEVARD BLUFFTON SC 29910 |
| CARLIN, MICHAEL, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| CARRASCO, MAIQUEL, MD | 328 E 75TH ST, STE 4 NEW YORK NY 10021 |
| CARRERO, NIDIA R MD | C/O RJZM, LLC 4377 BRONX BOULEVARD BRONX NY 10466-1397 |
| CARTABIO, MARIA C | 88-38 77TH ST WOODHAVEN NY 11421 |
| CARTER-ROBIN, STEPHANIE DPM | C/O STEPHANIE CARTER-ROBIN, DPM, PC 8428 ROOSEVELT AVENUE JACKSON HEIGHTS NY 11372 |
| CASSIDY, JANELLE PA | C/O DWELL MEDICAL GROUP, P.C. 236 SOUTH MAIN STREET NEW CITY NY 10956 |
| CASTILLO, OSCAR M | OSCAR CASTILLO PODIATRIST PLLC 28-18 STEINWAY ST ASTORIA NY 11103 |
| CAVALIERE, GEORGE, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| CAVALIERI, ANTOINETTE, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| CAVALLARO, VINCENT, PT | MASEFIELD-CAVALLARO PHYSICAL THERAPY, P.C. 7608 15TH AVE BROOKLYN NY 11228 |
| CAVALLO, AMY, AUD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| CAWLEY, SHIRLEY | OT REHAB CARE, P.C. 88-11 JAIMACA AVE WOODHAVEN NY 11421 |
| CECORA, RAYMOND, PT | RAYMOND N. CECORA, PT, P.C. 5500 MERRICK RD MASSAPEQUA PARK NY 11758 |
| CEPELLOS, VIRGILIO MD | 23-22 30TH AVENUE ASTORIA NY 11102-3255 |
| CERNIELLO, CHRISTINE E DO | C/O RAJESH MARIWALLA, PHYSICIAN, P.C. 1175 MONTAUK HIGHWAY SUITE 4 WEST ISLIP NY 11795 |
| CERVANTES, JOCELYN | C/O PRO ACTIVE HEALTHCARE 2001 MARCUS AVE E240 NEW HYDE PARK NY 11042 |
| CESARE, FRANK | CORE PHYSICAL THERAPY 150-47 B 14TH AVE WHITESTONE NY 11357 |
| CHACKO, ANOOP PT | C/O PHYSIO WORLD LLC 73-24 YELLOWSTONE BLVD FOREST HILLS NY 11375 |
| CHACKO, JEFFREY K | PRECISION PAIN CARE & REHABILITATION PC 1300 UNION TURNPIKE, SUITE 203 NORTH NEW HYDE PARK NY 11040 |
| CHAIM-WATMAN, NAOMI | 303 E PARK AVE LONG BEACH NY 11561 |
| CHAMSUDDIN, ABBAS, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |

| Claim Name | Address Information |
|---|---|
| CHAN, JANE, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| CHAN, ROXANNE, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 5TH ST BROOKLYN NY 11217 |
| CHAN, TOMAS, MD | ALLIED HEALTHCARE PHYSICIAN, PLLC 711 NEREID AVE BRONX NY 10466 |
| CHANDRA, SATISH, MD | C/O MADISON AVENUE RADIOLOGY, PC 1820 MADISON AVENUE, GROUND FLOOR NEW YORK NY 10035 |
| CHANG, BENJAMIN MD | C/O EYE GUYS LLP 450 ENDO BOULEVARD GARDEN CITY NY 11530 |
| CHAPALAMADUGU, PRATEEK MD | C/O TRIBOROUGH GI, PLLC 1517 VOORHIES AVENUE BROOKLYN NY 11235 |
| CHAPMAN, ROBERT | 3 MIDWOOD AVE FARMINGDALE NY 11735 |
| CHARACH, ARON | REFUAH PHYSICAL THERAPY PC 2918 AVE M BROOKLYN NY 11210 |
| CHEN, NANCY MD | C/O TRIBOROUGH GI, PLLC 1517 VOORHIES AVENUE BROOKLYN NY 11235 |
| CHEN, ON | VIGNENDRA ARIYARAJAH, M.D., PLLC 4713 CHURCH AVE BROOKLYN NY 11203 |
| CHEN, VICTOR DPM | C/O VICTOR CHEN PODIATRIST P.C. 33-54 83RD STREET SUITE H-01 JACKSON HEIGHTS NY 11372 |
| CHEN, WEI TI | DR YANG INTEGRATED MEDICINE P.C. 522 LEFFERTS AVE BROOKLYN NY 11225 |
| CHEN, YING CHEN, PT | C/O JIMMY HE MEDICAL PC 136-19 41ST AVENUE, 2ND FLOOR FLUSHING NY 11355 |
| CHERILL, RANDI | SPORTS PHYSICAL THERAPY EAST 518 MONTAUK HWY AMAGANSETT NY 11930 |
| CHERNE, VERONICA PT | C/O FIRST STEP THERAPY (OT, SLP & PT), PLLC 2955 BRIGHTON 4TH STREET, GR FLOOR BROOKLYN NY 11235 |
| CHERNOFSKY, BRUCE, DO | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| CHERUKURI, PALLAVI MD | C/O RADIOLOGIC ASSOCIATES, PC 200 PARK AVE. SOUTH, SUITE 1103 NEW YORK NY 10003 |
| CHERUKURI, SANJAY, MD | C/O DIAGNOSTIC CARDIOLOGY ASSOCIATES PC 100 CLINTON STREET, SUITE 20 BROOKLYN NY 11201 |
| CHEUNG, JEFF, MD | 9211 ROOSEVELT AVE JACKSON HEIGHTS NY 11372 |
| CHIARAMONTE, LAWRENCE T, MD | NOVA VITA MEDICAL P.C. 887 RUTLAND RD BROOKLYN NY 11203 |
| CHIONIS, ANTHONY | 88-08 151ST AVE, STE P3 HOWARD BEACH NY 11414 |
| CHO, HYUNYEUL LAC | C/O HC WELLNESS ACUPUNCTURE PC 4214 162ND STREET FLUSHING NY 11358 |
| CHO, SEONG CHAN PT | C/O 21 PHYSICAL THERAPY P.C. 1 FULTON AVENUE, SUITE 11 HEMPSTEAD NY 11550 |
| CHODASH, LORI | STRAUSS ALLERGIE ASTHMA – ALLIED PHYSICIANS GROUP PLLC 283 COMMACK RD, STE 300 COMMACK NY 11725 |
| CHOE, SEONG J | MULTIVIZ HEALTH SERVICES 529 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| CHOI, JAEWOOK PT | C/O JWC PT PC 142-26 37TH AVENUE FLUSHING NY 11354 |
| CHOI, MARK, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, 9TH FLOOR NEW YORK NY 10019 |
| CHOI, WALTER H MD | C/O QUEENS MEDICAL RADIOTHERAPY, P.C. 158-06 NORTHERN BLVD FLUSHING NY 11358 |
| CHOI, WOO, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| CHOI, YOUNG MI NP | 334 GRAND CONNCOURSE BRONX NY 10451 |
| CHOINSKI, PAUL, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| CHONG-GAYLE, AUDREY | ISLIP PEDIATRICS PC 215 ISLIP AVE ISLIP NY 11751 |
| CHOU, SUO MAW, MD | 11 RALPH PLACE, ROOM 317B STATEN ISLAND NY 10304 |
| CHOWDHRY, MOHAMMED | MOHAMED IDRIS CHOWDHRY MD 357 BEACH 89 ST ROCKAWAY BEACH NY 11693 |
| CHOWHURY, DOLAN | C/O SAFE PODIATRY CARE PC 8538 168TH PLACE JAMAICA NY 11432 |
| CHUNG, JAMES, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| CIATTO, MICHAEL, MD | C/O DAVID S. SCHNAPP M.D., P.C. 208-11 HILLSIDE AVENUE QUEENS VILLAGE NY 11427 |
| CICCHIELLO, LAWRENCE | C/O RADIOLOGIC ASSOCIATES PC 200 PARK AVENUE SOUTH SUITE 1103 NEW YORK NY 10003 |
| CIRINCIONE, KARL | 1855 UNION BLVD BAY SHORE NY 11706 |
| CLANCY, PHELAN NP | C/O CLANCY NP ADULT HEALTH PC 337 LENOX AVENUE NEW YORK NY 10027 |
| CLARK, YASMIN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET |

| Claim Name | Address Information |
|---|---|
| CLARK, YASMIN, MD | NEW YORK NY 10075 |
| CLARKE, TIAH LMHC | 4164 BAYCHESTER AVENUE BRONX NY 10461 |
| COFSKY, RICHARD | 1 BROOKDALE PLAZA BROOKLYN NY 11212 |
| COHEN, ADAM I | ADAM I. COHEN DPT PC 131-24 ROCKWAY BLVD SOUTH OZONE PARK NY 11420 |
| COHEN, BRADLEY J DO | C/O NEUROLOGY MEDICAL SERVICE OF LONG ISLAND, PC 229 7TH STREET SUITE 207 GARDEN CITY NY 11530 |
| COHEN, DANIEL, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| COHEN, DANIEL, MD | LONG ISLAND NEUROLOGY PC 370 E MAIN ST, STE 1 BAY SHORE NY 11706 |
| COHEN, ISAAC | 4718 18TH AVE, STE 202 BROOKLYN NY 11204 |
| COHEN, LAURENCE MD | C/O JAY LERMAN, M.D., P.C. 65-11 FORT HAMILTON PARKWAY BROOKLYN NY 11219 |
| COHEN, MADELINE, OD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| COHEN, SETH, MD | SCIODE MEDICAL ASSOCIATES, PLLC 2426 EASTCHESTER RD BRONX NY 10469 |
| COHEN, STEPHANIE B, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE SOUTH, STE 1103 NEW YORK NY 10003 |
| COHEN-BERMAN, SHARI, OD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| COHN, FREDERICK, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| COICOU, CAROLINE A MD | C/O GRAND STREET MEDICAL, PLLC 247 GRAND STREET BROOKLYN NY 11211-4302 |
| COLE, BRADLEY, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| COLE, MARGARET | WOMEN MEDICAL SERVICE, PLLC 94-13 FLATLANDS AVE BROOKLYN NY 11236 |
| COLLINS, KIRSTEN, LMSW | BROOKLYN PSYCHOTHERAPY LCSW PC 148 WILSON AVE BROOKLYN NY 11237 |
| COLTELLINO, VINCENT OD | C/O SOUND VISION CARE, INC 887 OLD COUNTRY ROAD, SUITE G-K-L RIVERHEAD NY 11901 |
| COMPETIELLO, GERARDINA, AUD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| CONDON, EDWARD, MD | C/O EDWARD CONDON MEDICAL, P.C. 6080 JERICHO TURNPIKE, SUITE 314 COMMACK NY 11725 |
| CONFORTI, KRISTIN | MOVEMENT CONCEPTS PHYSICAL THERAPY 55 MAPLE AVE, STE 306 ROCKVILLE CENTRE NY 11570 |
| CONLEY, LINDSEY, MD | C/O MADISON AVENUE RADIOLOGY, PC 1820 MADISON AVENUE, GROUND FLOOR NEW YORK NY 10035 |
| CONSTANTINOU, MARIA LMFT | C/O LIFESPAN WELLNESS MARRIAGE AND FAMILY THERAPY, PLLC 23-91 BELL BOULEVARD, SUITE 202 BAYSIDE NY 11360 |
| CONSUMER HEALTH NETWORK | 371 HOES LANE SUITE 101 PISCATAWAY NJ 08854 |
| CONSUMER HEALTH NETWORK PLUS LLC | ATTN MARLENE S WHELAN, SVP/COO |
| CONTE, INNESSA | FIRST STEP THERAPY (OT, SLP & PT), PLLC 2955 BRIGHTON 4TH ST, GR FLOOR BROOKLYN NY 11235 |
| CONTRISTANO, SALVATORE J, MD | 2462 FLATBUSH AVE BROOKLYN NY 11234 |
| COOKE, KENNETH, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| CORDERO, EVELYN, MD | 941 CASTLE HILL AVE BRONX NY 10473 |
| CORONEL, ESTHER, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| CORRENTE, LISA, MD | PARK PLACE MEDICAL IMAGING PC 316 EAST 30TH ST NEW YORK NY 10016 |
| CORSELLO, PHILIP, PH D | 356 VETS HWY COMMACK NY 11725 |
| COSTA, JOHN T, MD | 3858 NOSTRAND AVE BROOKLYN NY 11235 |
| COSTA, KAREN G, LCSW | BROOKLYN PSYCHOTHERAPY, LCSW, P.C. 148 WILSON AVE BROOKLYN NY 11237 |
| COSTIERA, ROBERT | ORTHOFLEX PHYSICAL THERAPY 158-03 91ST HOWARD BEACH NY 11414 |
| COTLIER, EDWARD | 966 SOUTHERN BLVD BRONX NY 10459 |
| COUDREY, LAURA, MD | C/O PREMIERE CARDIOLOGY, PLLC 1916 UNION BOULEVARD BAY SHORE NY 11706 |
| COULTON, TRACY | 300 PANTIGO PL, STE 112 EAST HAMPTON NY 11937 |
| COVENTRY HEALTH CARE | ATTN MANAGEMENT DEPT 3200 HIGHLAND AVE DOWNERS GROVE IL 60515 |

# CONSTELLATION HEALTH
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COWAN, GREGORY, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 100 MOTOR PARKWAY, SUITE 110 HAUPPAUGE NY 11788 |
| CREAN, STEPHEN DPT | C/O PRECISION CARE MEDICAL P.C. 2781 SHELL ROAD, SUITE 101 BROOKLYN NY 11223 |
| CREVECOEUR, HARRY MD | C/O ROCKAWAY MEDICAL CARE PC 381 ROCKAWAY AVENUE BROOKLYN NY 11211 |
| CRICHLOW, KESHA MD | C/O LEVI H. LEHV MD, PC 1349 BROADWAY BROOKLYN NY 11221 |
| CRISARI, FLAVIO, MD | 8533 FOREST PKWY WOODHAVEN NY 11421 |
| CRISTANDO, JANET LAU | 7 OCEAN AVE BLUE POINT NY 11715 |
| CULLIFORD, ANDREA, MD | BRONX INTERNAL MEDICINE ASSOCIATES, PC 4422 3RD AVE BRONX NY 10457 |
| CUMMINGS, YLEDEDE CNP | C/O ROCKAWAY MEDICAL CARE PC 381 ROCKAWAY AVENUE BROOKLYN NY 11211 |
| CUNNINGHAM, CORY LCSW | 165 W. 91STREET, SUITE 11F NEW YORK NY 10024 |
| CURRERI, ANTHONY MD | C/O CURRERI OPHTHALMOLOGY CARE, LLC 247 THIRD AVENUE NEW YORK NY 10010 |
| CZIN, SIMCHE B | RHYTHM REHAB SPEECH THERAPY PLLC 32 CATSKILL HIGH RAIL MONROE NY 10950 |
| D ANGELO, JACK, MD | PHYSICAL MEDICINE & REHABILITATION ASSOCIATES OF STATEN ISLAND LLP 361 EDISON ST STATEN ISLAND NY 10306 |
| D'AMICO, JANINE, NP | C/O EDWARD CONDON MEDICAL, P.C. 6080 JERICHO TURNPIKE, SUITE 314 COMMACK NY 11725 |
| D'AMORE, JOSEPH MD | C/O RAJ MEDICAL DIAGNOSTICS, PC 887 RUTLAND ROAD BROOKLYN NY 11203 |
| D'ORAZI, STEPHEN T | GUBERMAN & D'ORAZI, LLP 135 MAMARONECK AVE MAMARONECK NY 10543 |
| DACHER, JEFFREY | 3901 NOSTRAND AVE BROOKLYN NY 11235 |
| DALY, STEPHEN MD | C/O RADIOLOGIC ASSOCIATES, PC 200 PARK AVE. SOUTH, SUITE 1103 NEW YORK NY 10003 |
| DANAHY, SUSAN, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| DANESH, JOBIN | 1821 E 19TH ST BROOKLYN NY 11229 |
| DANIEL, CARY, MD | 2306 NOSTRAND AVE BROOKLYN NY 11210 |
| DANIEL, DALTON, MD | CANAL RADIOLOGY GROUP 212 CANAL ST, STE 206 NEW YORK NY 10013 |
| DANIELS, ARTHUR, PT | C/O PHYSICAL THERAPY OF THE BRONX, P.C. 813 SOUTHERN BLVD BRONX NY 10459 |
| DANON, MARTHA, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| DANTES, ARACELI | ARACELI DANTES MD 420 W MONTAUK HWY, STE 1 BABYLON NY 11702 |
| DAR, SHABEER | 431 DEER PARK AVE BABYLON NY 11702 |
| DARROW, NICOLE DO | C/O NICOLE M. DARROW D.O., P.C. 126 EAST MAIN STREET, SUITE 1 EAST ISLIP NY 11730-2600 |
| DARWISH, MONA, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| DASH, NEIL | 515 BROADWAY MASSAPEQUA NY 11758 |
| DATIR, ABHIJIT, MD | C/O BORG & IDE IMAGING, PC 200 WHITE SPRUCE BLVD ROCHESTER NY 14623 |
| DAUITO, RALPH, MD | ACCURATE MEDICAL DIAGNOSTIC SERVICES PC 2025 RICHMOND AVE, SUITE 1A STATE ISLAND NY 10314 |
| DAVIS, ENRIQUE MD | 918 PELHAM PARKWAY SOUTH BRONX NY 10462 |
| DAVIS, RANDI LCSW | 174 TALLMAN STREET STATEN ISLAND NY 10312 |
| DAVITACHVILI, EKA, DPM | RIMMA GELBERT MEDICAL PC 1632 E 16TH ST BROOKLYN NY 11229 |
| DAVY, ANDREW | 1ST STEPS TO HEALTH MEDICAL PC 4310 CHURCH AVE BROOKLYN NY 11203 |
| DAVYDOV, VADIM DO | C/O DWELL MEDICAL GROUP, P.C. 5665 RIVERDALE AVENUE BRONX NY 10471 |
| DAVYDOV, YELENA DO | C/O DWELL MEDICAL GROUP, P.C. 2710 LONG BEACH ROAD, 2ND FLOOR OCEANSIDE NY 11572 |
| DAWSON-JONES, LANITA, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| DE LA HOZ-AYARZA, LILIANA | 90-01A ROOSEVELT AVE 2ND FLOOR JAMAICA HEIGHTS NY 11372 |
| DE MARTINIS, MICHAEL, DC | MICHAEL DEMARTINIS, DC 1926 VICTORY BLVD STATEN ISLAND NY 10314 |
| DE MOCKER, JOHN, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| DEBLASIO, MARIA P, MD | 3065 GRAND CONCOURSE BRONX NY 10468 |
| DEBLOIS, JONNA PT | C/O JONNA K. DEBLOIS PT PC 2 HOPE DRIVE PLAINVIEW NY 11803 |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DECICCO, JOHN J | 875 OLD COUNTRY RD PLAINVIEW NY 11803 |
| DECKER, MARK, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| DEKHTYAREV, ALEKSANDR | BACK TO HEALTH PHYSICAL OCCUPATIONAL & MASSAGE THERAPY PLLC 1414 NEWKIRK AVE BROOKLYN NY 11226 |
| DELARA, FRANCISCO, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| DELLOLIO, JOSEPH | 4362 WHITE PLAINS RD BRONX NY 10466 |
| DELOS SANTOS, JENNIFER | OT ACCESS PC 160-40 78TH RD, SUITE 101 FRESH MEADOWS NY 11366 |
| DEMARCO, CHARLES, MD | 1408 OCEAN AVE BROOKLYN NY 11230 |
| DEMIDENKO, ALEXANDER | LONG ISLAND OPHTHAMOLOGY & EYE SURGERY PC 20-04 SEAGIRT BLVD FAR ROCKAWAY NY 11691 |
| DEMPSEY, THERESA, AUD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| DENISE, RICHARD C MD | C/O METROPOLITAN DIAGNOSTIC RADIOLOGY, P.C. 5106 VERNON BOULEVARD, SUITE 203 LONG ISLAND CITY NY 11101-5907 |
| DENNIS-NFOR, BIJOU | DR. BIJOU NFOR PODIATRY, PC 11 WEST PROSPECT AVE MOUNT VERNON NY 10550 |
| DENNY, BRUCE, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| DERMAN, ANNA, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| DESIDERIO, CHRISTOPHER | 3319 AVE N BROOKLYN NY 11234 |
| DESVARIEUX, MARIE, MD | C/O PREMIERE CARDIOLOGY, PLLC 1916 UNION BOULEVARD BAY SHORE NY 11706 |
| DEVITO, JOSEPH MD | C/O DWELL MEDICAL GROUP, P.C. 808A HICKSVILLE ROAD MASSAPEQUA NY 11758 |
| DHAR, SONYA, MD | C/O JONATHAN A. FEISTMANN, M.D., P.C. 20 EAST 90TH STREET NEW YORK NY 10003 |
| DHARMARAJAN, THIRUVINVAMALI MD | YDR GERIATRICS & NEPHROLOGY LLP C/O BRONX RIVER NEPHROCARE 1616 BRONXDALE AVE BRONX NY 10462 |
| DHEER, SACHIN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| DIAMENT, MATTHEW | C/O ACCURATE MEDICAL DIAGNOSTIC SERVICES PC, 2025 RICHMOND AVE SUITE 1A STATEN ISLAND NY 10314 |
| DIAMOND, JILL, AUD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| DIANALAN, ASNODIN U | RECOVERY PT REHAB, PC 1150 WEBSTER AVE, SUITE 2 BRONX NY 10456 |
| DIAZ, ALAN | 2494 WILLIAMSBRIDGE RD BRONX NY 10469 |
| DIAZ, MARK PT | C/O NY PHYSICAL THERAPY & WELLNESS, LLC 153 E MERRICK RD VALLEY STREAM NY 11580 |
| DIBBLE, JAMES | 44210 RT 48 SOUTHHOLD NY 11971 |
| DICKER, ARYEH, PT | C/O REHABILITATION ASSOCIATE PT, P.C. 165 DIVISION AVENUE BROOKLYN NY 11211 |
| DILEO, STEVEN, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| DIMAIO, JAMES J, MD | 175 WESTBURY AVE CANE PLACE NY 11514 |
| DINEEN, TIMOTHY, MD | NATIONAL RADIOLOGY SOLUTIONS, LLC 101 ALYCIA DR RICHMOND KY 40475 |
| DING, HUA, MD | 136-20 38TH AVE FLUSHING NY 11354 |
| DINOWITZ, HOWARD | 3165 NOSTRAND AVE, STE LA BROOKLYN NY 11229 |
| DISILVIO-LARKIN, MARIA, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| DIXIT, CHAITANYA | 2235 W 9TH ST BROOKLYN NY 11223 |
| DIXON, CHRISTOPHER, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| DJUKIC, SERGE, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11320 |
| DOGAN, OZGEN, MD | C/O DIAGNOSTIC CARDIOLOGY ASSOCIATES PC 100 CLINTON STREET, SUITE 20 BROOKLYN NY 11201 |
| DOLCE, LAUREN, NP | C/O EDWARD CONDON MEDICAL, P.C. 6080 JERICHO TURNPIKE, SUITE 314 COMMACK NY 11725 |

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DONATH, JOSEPH | SOUTH SHORE PULMONARY MEDICINE 360 CENTRAL AVE LAWRENCE NY 11559 |
| DONELLI, JACQUELINE | 400 W 43RD ST, UNIT 6-O NEW YORK NY 10036 |
| DONELLI, KERRY LMHC | 400 WEST 43RD STREET, SUITE 16 T NEW YORK NY 10036 |
| DONIKYAN, CHRIS, DO | RADIOLOGIC ASSOCIATES PC 200 PARK AVE SOUTH, STE 1103 NEW YORK NY 10003 |
| DOROTAN, VINCENT J, PT | WOODBINE MEDICAL PC 714 SENECA AVE BROOKLYN NY 11235 |
| DORSTEN, JOSEPH F DO | C/O DORSTEN RADIOLOGY, PC 183 PINEHURST AVENUE APT 52 NEW YORK NY 10033 |
| DRUCKER, PERRY D MD | C/O PHYSICAL MEDICINE AND REHABILITATION ASSOCIATES OF STATEN ISLAND,LLP 361 EDISON STREET STATEN ISLAND NY 10306 |
| DRUMMER, FREDRIC | 98-51 QUEENS BLVD, STE 1C REGO PARK NY 11374 |
| DUBOVSKY, MENACHEM LMSW | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| DUMEER, SHIFALI, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| DUNNER, RICARDO, MD | 887 RUTLAND RD BROOKLYN NY 11203 |
| DUPREE, SHASHONNA | 3112 WEBSTER AVE BRONX NY 10467 |
| DURAN, MERAL, FNP | AVISHAI T. NEUMAN MD, PLLC 1396 MYRTLE AVE BROOKLYN NY 11233 |
| DUREUS, FELER OT | C/O REHAB HAVEN OCCUPATIONAL THERAPY P.C. 10508 JAMAICA AVENUE RICHMOND HILL NY 11418 |
| DUTKA, MICHAEL V | ACCURATE MEDICAL DIAGNOSTIC SERVICES PC 2025 RICHMOND AVE, SUITE 1A STATEN ISLAND NY 10314 |
| DVORIN, STELLA, PT | STELLA'S REHABILITATION WELLNESS PT PC 581 5TH AVE BROOKLYN NY 11215 |
| DWELL MEDICAL GROUP, P.C. | ATTN: JAY LUTHRA, CEO 2710 LONG BEACH RD 2ND FLOOR OCEANSIDE NY 11572-2255 |
| DY-GUILLAUME, MARIE | MEDICAL ASSOCIATES PC 87-08 JUSTICE AVE, STE C5 ELMHURST NY 11373 |
| EBEIDO, MOTAZ PT | C/O HANDS OF HOPE P.T., P.C. 1423 BEDFORD AVE BROOKLYN NY 11216 |
| ECHENIQUE, EVELIO MD | C/O ECHENIQUE MEDICAL OFFICE P.C. 142-04 BAYSIDE AVENUE, SUITE 2L FLUSHING NY 11354 |
| EDELMAN, NATALIE, LCSW | 1000 PARK BLVD, STE 201 MASSAPEQUA PARK NY 11762 |
| EDELSTEIN, CHARLES | C/O CHARLES M EDELSTEIN DPM PLLC 1270 51ST STREET BROOKLYN NY 11219 |
| EFKARPIDES, TEDDY | 151-13 84TH DRIVE JAMAICA NY 11432 |
| EHRENPREIS, MARK D | 110-20 JAMAICA AVE RICHMOND HILL NY 11418 |
| EICHLER, JOEL D, MD | EYE SURGEONS AND PHYSICIANS, PC 5 FRANKLIN AVE, STE 209 BELLEVILLE NJ 07109 |
| EICHLER, PHILIP | C/O EYE INSTITUTE OF ESSEX 5 FRANKLIN AVE SUITE 209 BELLEVUE NJ 07109 |
| EINHORN, JONATHAN | VITAL CARE PHYSICAL THERAPY, PLLC 2075 E 65TH ST, FLOOR 2 BROOKLYN NY 11234 |
| EINHORN, ROBERT | COUNTRY FOOTCARE PODIATRY PC 155 MINEOLA BLVD MINEOLA NY 11501 |
| EISEN, LOUIS, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| EL HALAFAWY, EMAD EL DIN | UNLIMITED REHAB CARE PT PC 3023 AVE U BROOKLYN NY 11229 |
| EL NAZER, MEDHAT H DPT | C/O ACHIEVERS FIRST STEP REHAB PT, P.C. 2769 CONEY ISLAND AVENUE, SUITE# 2 BROOKLYN NY 11235-5051 |
| EL SAYED, MAHMOUD PT | C/O MOON REHAB, P.T., P.C. 3719 108TH STREET CORONA NY 11368 |
| EL-KHASHAB, AMR | SIMON RASKIN DPM PC 491 FLUSHING AVE BROOKLYN NY 11205 |
| EL-KHOURY, NICOLAS G MD | C/O ST. ANTHONY MEDICAL SERVICES, P.C. 445 77TH STREET BROOKLYN NY 11209 |
| EL-SAYED, EHAB, PT | E.G.E. PT P.C. 6 MELNICK DRIVE, STE #101 MONSEY NY 10952 |
| ELAMTHOTTATHIL, MANOJ PT | C/O HANDS ON NY PHYSICAL THERAPY PC 1274 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| ELFIKY, AHMED, MD | MEDIHEALTH MEDICAL PC 200 E MAIN ST PATCHOGUE NY 11772 |
| ELIAS, SAMEH | FIT REHAB PHYSICAL THERAPY PC 1763 ROCKWAY PKWY BRONX NY 11236 |
| ELKHOULY, AYMAN | AYM PHYSICAL THERAPY P.C. 2752 OCEAN AVE BROOKLYN NY 11229 |
| ELLANT, JONATHAN, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| ELLENBERG, GILAD | 176-60 UNION TPKE, STE 330 FRESH MEADOWS NY 11366 |
| ELMANDOUH, MOHAMED M, PT | PROTECTION PHYSICAL THERAPY PC 2632 E 21ST ST BROOKLYN NY 11235 |

| Claim Name | Address Information |
|---|---|
| ELMANSY, AHMED M PT | C/O PHYSICAL THERAPY OF QUEENS, PC 4050 NOSTRAND AVENUE, SUITE B BROOKLYN NY 11235 |
| ELRAFEI, TAREK, DO | SCIODE MEDICAL ASSOCIATES, PLLC 2330 EASTCHESTER RD BRONX NY 10469 |
| ELSANAA, MAHMOUD | ELSANAA PT, P.C. 136-36 39TH AVE, STE 7 FLUSHING NY 11354 |
| ELSHAZLY, NADIM | HIGH LINE REHAB PT, P.C. 39 W 56TH ST, PH NEW YORK NY 10019 |
| ELSHEBINI, ISLAM DPT | C/O ALFA REHAB PT, PC 5321 FLATLANDS AVENUE BROOKLYN NY 11234 |
| ELTAIEB, AMBER | ALDEA COUNSELING SERVICES LCSW, P.C. 601 W 150TH ST NEW YORK NY 10031 |
| ELWAKIL, HESHAM, PT | NEW YORK REHAB PT PC 235 WYCKOFF AVE BROOKLYN NY 11237 |
| EMMER, STACEY SLP | C/O SPEECHLEARN, P.C. 314 BRADLEY AVENUE STATEN ISLAND NY 10314 |
| ENGELBERG, JACK | C/O REFUAH PHYSICAL THERAPY PC 5327 18TH AVE BROOKLYN NY 11204 |
| ENIS, SEAN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| EPSTEIN, STEVEN | 1175 W BROADWAY, STE 10 HEWLETT NY 11557 |
| ERBER, WILLIAM F | 591 OCEAN PKWY BROOKLYN NY 11218 |
| EREZ, VIDAN, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| ERFAN, TAREK PT | C/O WELLNESS PHYSICAL THERAPY, P.C. 4226 3RD AVENUE BRONX NY 10457 |
| ERLICHMAN, DAVID, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| ESPINAL, SILVIA | C/O ALDEA COUNSELING SERVICES LCSW PC 601 WEST 150TH ST NEW YORK NY 10031 |
| ESTRADA, ARTHUR PT | C/O THERADYNAMICS PHYSICAL THERAPY REHABILITATION P.C. 280 W 231ST STREET BRONX NY 10463 |
| ETTINGER, DAVID | FORWARD PHYSICAL THERAPY 1716 CONEY ISLAND AVE BROOKLYN NY 11230 |
| EUAPARADORN, EMIL PT | C/O ASPIRE PHYSICAL THERAPY & FITNESS, P.C. 2332 CONEY ISLAND AVENUE BROOKLYN NY 11223 |
| EVARISTO, SHIARREE | ENGLINTON MEDICAL PC 95-25 JAMAICA AVE WOODHAVEN NY 11421 |
| EVOLA, MARIA FNP | C/O LARIMAR FAMILY NP SERVICES PLLC 4 HIGHLAWN AVENUE BROOKLYN NY 11223 |
| EZRICK, LOUIS | 3319 AVE N BROOKLYN NY 11234 |
| FAHMY, MAGDA | LONG ISLAND MEDICAL ARTS PLLC 393 SUNRISE HWY, STE 7&8 WEST BABYLON NY 11704 |
| FAMILUSI, ABIOLA | MULTIVIZ MEDICAL SERVICES PC 529 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| FANG, YI-TING, PT | C/O JIMMY HE MEDICAL PC 136-19 41ST AVENUE, 2ND FLOOR FLUSHING NY 11355 |
| FATONE, DEBORAH LCSW | C/O CITY THERAPY 113 UNIVERSITY PLACE, 8TH FLOOR NEW YORK NY 10003 |
| FAUCONIER, DELSA, LCSW | C/O AFFECTIVE LCSW SERVICES PLLC 225 VICTORY BLVD STATEN ISLAND NY 10301 |
| FEFER-SADLER, SANDRA | SANDRA FEFER-SADLER MEDICAL PC 26 NEW MAIN ST HAVERSTRAW NY 10927 |
| FEINER, LEONARD A | 360 CENTRAL AVE LAWRENCE NY 11559 |
| FEINTUCH, ERIC DC | C/O PICTURE PERFECT HEALTH, LLC 636 NUTLEY PLACE VALLEY STREAM NY 11581 |
| FEIT, SHELDON, MD | C/O PERSONAL HEALTH IMAGING, PLLC 260 NORTH ROUTE 303 WEST NYACK NY 10994 |
| FELD, ROBERT, MD | 205 EAST MAIN ST, STE 2-5 HUNTINGTON NY 11743 |
| FELDMAN, HERBERT | 51 BAYVIEW AVE GREAT NECK NY 11021 |
| FELDMAN, MARINA, MD | INTERMED CARE PC 3048 BRIGHTON 1ST ST, GROUND FL BROOKLYN NY 11235 |
| FELICIANO, DEBBIE | THE MEDICAL STATION OF NORTH SHORE P.C. 480 FOREST AVE GLEN COVE NY 11542 |
| FERRARO, FRANCIS, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| FERSTENBERG, HENRY MD | C/O HENRY FERSTENBERG MD PC 6403 18TH AVENUE BROOKLYN NY 11204 |
| FICKE, HENRY E, DPM | RIMMA GELBERT MEDICAL PC 1632 E 16TH ST BROOKLYN NY 11229 |
| FIELD, FEIGL SLP | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| FINESTONE, HOWARD, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| FINESTONE, JACOB, MD | FINESTONE & WERTENTHEIL MD'S 2270 KIMBALL ST BROOKLYN NY 11234 |
| FIROUZTALE, PEJMAN, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| FIRST HEALTH GROUP CORPORATION | ATTN LEGAL DEPARTMENT 6705 ROCKLEDGE DR STE 900 BETHESDA MA 20817 |
| FIRST HEALTH GROUP CORPORATION | ATTN NETWORK MANAGEMENT DEPARTMENT 750 RIVERPOINT DR WEST SACRAMENTO CA 95605 |

| Claim Name | Address Information |
|---|---|
| FISH, BILHA MD | C/O MIDDLE VILLAGE DIAGNOSTIC IMAGING, PC 62-43 WOODHAVEN BLVD REGO PARK NY 11374 |
| FISHER, LISA A, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| FITZPATRICK, CHRISTINE MD | C/O BROOKLYN NEUROLOGICAL ASSOCIATES PC 117 70TH STREET BROOKLYN NY 11209 |
| FLEISCHER, MARIAN | 9707 4TH AVE BROOKLYN NY 11209 |
| FLETCHER-HARRIOTT, VIVETTE NP | C/O PMHNP, INC. 144-55 177TH STREET JAMAICA NY 11434 |
| FLOHR, YOSEF LMSW | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| FLYER, MARK, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| FOGARTY, JANINE, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| FOGEL, ROBERT, MD | 896 BROADWAY MASSAPEQUA NY 11758 |
| FOLAN, THOMAS, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| FORMICA, MARISA, MD | MM MEDICAL SERVICES PC 7655 AUSTIN ST FOREST HILLS NY 11375 |
| FOX, FABIUS, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| FRANCO, JOSEPH, DO | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| FRANCO, MARIE L MD | C/O LEONARD A FEINER, MD, PC 360 CENTRAL AVENUE, SUITE# 121 LAWRENCE NY 11559 |
| FRATTA, KEITH MD | C/O DWELL MEDICAL GROUP, P.C. 5665 RIVERDALE AVENUE BRONX NY 10471 |
| FRAZZINI, VINCENT, MD | MEDICAL DOCTOR VISIT ME PLLC 4160 MERRICK RD, STE 1A MASSAPEQUA NY 11758 |
| FREEDMAN, JEFFREY, MD | 1530 BEDFORD AVE BROOKLYN NY 11216 |
| FRENKEL, FENYA FNP | C/O REAL MEDICAL CARE, P.C. 4546 BEDFORD AVENUE BROOKLYN NY 11235 |
| FREY, ROGER, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| FRIED, ESTHER, OT | C/O REHABILITATION ASSOCIATE PT, P.C. 2072 OCEAN AVENUE, SUITE 101 BROOKLYN NY 11230 |
| FRIED, KAREN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| FRIEDLANDER, RICHARD, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| FRIEDMAN, CARL B, MD | 123 MAPLE AVE, STE 203 CEDARHURST NY 11516 |
| FRIEDMAN, DANIEL DPT | C/O BACK TO HEALTH PHYSICAL, OCCUPATIONAL AND MASSAGE THERAPY, PLLC 1414 NEWKIRK AVENUE BROOKLYN NY 11226 |
| FRIEDMAN, STANLEY | SRM RADIOLOGY ASSOCIATES, P.C. 639 WEST END AVE, #PHA NEW YORK NY 10025 |
| FRYER, ERIC, MD | FRYER DERMATOLOGY, PLLC 150 BROADHOLLOW RD MELVILLE NY 11747 |
| FRYER, JENNIFER, MD | FRYER DERMATOLOGY, PLLC 150 BROADHOLLOW RD MELVILLE NY 11747 |
| FTEHA, ELIE, MD | DIAMOND MEDICAL ASSOCIATES 440 AVENUE U BROOKLYN NY 11223 |
| FTIHA, ALBER MD | C/O DIAMOND MEDICAL ASSOCIATES PC 440 AVENUE U BROOKLYN NY 11223 |
| FUENTES, JESSICA, PA | MICHAEL A. PISACANO, M.D., P.C. D/B/A PISACANO EYE SURGERY & LASER SPECIALISTS, 2590 FRISBY AVE BRONX NY 10461 |
| FUNG-SCHWARTZ, JENNIFER | 50 W 97TH ST, STE 1A NEW YORK NY 10003 |
| FURSHPAN, MARK | 1563 MONTAUK HWY OAKDALE NY 11769 |
| FUZAYLOV, GAVRIEL | REGO PARK MEDICAL ASSOCIATES, P.C. 102-10 66TH RD, STE 1H FOREST HILLS NY 11375 |
| GAD, VICTOR DPT | C/O JOY CARE, PT, PLLC 1325 5TH AVENUE NEW YORK NY 10029 |
| GADH, SUDHIR MD | C/O ECHENIQUE MEDICAL OFFICE P.C. 953 SOUTHERN BLVD, SUITE LOBBY BRONX NY 10459 |
| GADZIALA, NANCY, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| GALANG, SHARON OT | C/O GALANG OCCUPATIONAL THERAPY P.C. 7036 57TH DRIVE, APT 2 MASPETH NY 11378 |
| GALARAGA, KORINA | 39TH AVENUE PHYSICAL THERAPY, P.C. 103-18 39TH AVE CORONA NY 11368 |
| GALAXY HEALTH NETWORK | ATTN MICHELLE MONROE, CONTRACTING SPECIALIST |
| GALIBERT, LOU-ANN, MD | 2020 MAPLE HILL ST, UNIT 27 YORKTOWN HEIGHTS NY 10598 |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GALLAGHER, KATHERINE, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| GALPERIN, MARK MD | C/O M.A.G.A. MEDICAL CARE P.C. 2829 OCEAN PARKWAY BROOKLYN NY 11235 |
| GALVIN, PETER A, MD | 120-05 NEWPORT AVE ROCKAWAY PARK NY 11694 |
| GAMSS, CARYN, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| GANDELMAN, GLENN, MD | BALANCE DIAGNOSTICS USA LLC 395 PEARSALL AVE, UNIT D1 CEDARHURST NY 11516 |
| GANDHI, JAYANT H MD | C/O GRAND STREET MEDICAL, PLLC 247 GRAND STREET BROOKLYN NY 11211-4302 |
| GANDHI, KRUTIKA PT | C/O GRAND HEALTHCARE PT OT PLLC 104-65 ROOSEVELT AVENUE CORONA NY 11368 |
| GARCIA, ANTHONY, MD | SAEED A SIDDIQUI CARDIOLOGY PC 10 E MERRICK RD SUITE 207 VALLEY STREAM NY 11580 |
| GARDNER, SUSAN E LCSW | 4250 SUNRISE HWY-SUITE103 MASSAPEQUA NY 11758 |
| GARELICK, JORDAN, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 100 MOTOR PARKWAY, SUITE 110 HAUPPAUGE NY 11788 |
| GARFINKEL, YITZCHOK, SLP | SPEECHLEARN, P.C. 4201 15TH AVE BROOKLYN NY 11219 |
| GARICA, CARLO | CARLO E GARCIA OCCUPATIONAL THERAPY PC 108-25 63RD AVE FOREST HILLS NY 11375 |
| GAUDINO, WALTER | 175 JERICHO TPKE, STE 102 SYOSSET NY 11791 |
| GAVENCAK, JOHN, MD | 400 ATLANTIC AVE EAST ROCKAWAY NY 11518 |
| GAWLIK, SCOTT | DYKER HEIGHTS FOOT & ANKLE ASSOCIATES, PLLC 8407 15TH AVE BROOKLYN NY 11228 |
| GAYETSKAYA, YELENA FNP | C/O LARIMAR FAMILY NP SERVICES PLLC 4 HIGHLAWN AVENUE BROOKLYN NY 11223 |
| GEISLER, EDWARD | SCIODE MEDICAL ASSOCIATES, PLLC 1749 GRAND CONCOURSE BRONX NY 10453 |
| GELBERT, RIMMA, DO | RIMMA GELBERT MEDICAL PC 1632 E 16TH ST BROOKLYN NY 11229 |
| GELLEN, JUDIT, MD | OLEAN GENERAL HOSPITAL 528 N. BARRY ST OLEAN NY 14760 |
| GELWAN, MARK, MD | 122-18 ROCKAWAY BEACH BLVD BELLE HARBOR NY 11694 |
| GERONIMO, KHANDIA LCSW | 275 JERUSALEM AVENUE HEMPSTEAD NY 11550 |
| GHALIAN, IMAN, PT | REHABILITATION ASSOCIATES PT AND OT , PLLC 2072 OCEAN AVENUE, SUITE 101 BROOKLYN NY 11230 |
| GHALY, BESHOY PT | C/O IN MOTION PHYSICAL THERAPY, PLLC 32-44 31ST STREET ASTORIA NY 11106 |
| GHALY, EMAD | PEDIATRICS & ADOLESCENT MEDICAL CARE 450 76TH ST BROOKLYN NY 11209 |
| GIAMOS, VICTOR, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| GIANAKAKIS, LOUIS, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| GIANNARIS, THEODORE | 27-47 CRESCENT ST ASTORIA NY 11102 |
| GIFFUNE, MARY PT | C/O MANUAL & SPORTS PHYSICAL THERAPY, P.C. 300 PANTIGO PLACE, SUITE 112 EAST HAMPTON NY 11937 |
| GILZON, BORIS, DPT | PARKSPORTS PHYSICAL THERAPY, PLLC 142 PROSPECT PARK WEST, UNIT 1 BROOKLYN NY 11215 |
| GINEL, JULIO A LMHC | 74-05 METROPOLITAN AVENUE, SUITE 2F MIDDLE VILLAGE NY 11379 |
| GINSBURG, DAVID, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| GIORDANO, DENNIS, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| GIORDANO, RICHARD S, DPM | 344 MAIN ST MOUNT KISCO NY 10549 |
| GIRARDI, DANIEL, DPM | 1992 DEER PARK AVE DEER PARK NY 11729 |
| GIULIANO, CHRISTINA, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| GIULIANO, VINCENZO MD | C/O RADIOLOGIC ASSOCIATES, PC 200 PARK AVE. SOUTH, SUITE 1103 NEW YORK NY 10003 |
| GLAJCHEN, NEVILLE, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| GLASER, ANNE, MD | UNION SQUARE MEDICAL IMAGING AND MAMMOGRAPHY P.C. 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| GLASER, JOSEPH E, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GLEITMAN, DAVID, DPM | 1532 FLATBUSH AVE BROOKLYN NY 11210 |
| GLENNON, CHRISTINA, PT | ALEXANDER J. ROSADO PT, P.C. 490 RT 304 NEW CITY NY 10956 |
| GLICKMAN, PETER, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| GLIEDMAN, PAUL | QUEENS MEDICAL RADIOTHERAPY, P.C. 380 2ND AVE, STE 1000 NEW YORK NY 10010 |
| GLODOWSKI, LUIS, MD | 49-02 QUEENS BLVD, 2ND FL WOODSIDE NY 11377 |
| GLUCK, CARYN OT | C/O YAD OT PT, PLLC 1716 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| GLUCK, DAVID, MD | ACTIVE MEDICAL PC 104-65 ROOSEVELT AVE CORONA NY 11368 |
| GLUKH, VYACHESLAV OT | C/O HIGH IMPACT OCCUPATIONAL THERAPY PC 93 ABINGDON AVENUE STATEN ISLAND NY 10308 |
| GODOY, PATRICIA LMSW | C/O CASSANDRA REID LLC 113 UNIVERSITY PLACE, SUITE 801 NEW YORK NY 10003 |
| GOEL, PREM, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| GOETZ, JAMES J | DEER PARK PODIATRY 1428 DEER PARK AVE NORTH BABYLON NY 11702 |
| GOLD, MICHAEL, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| GOLDBAUM, SHALVA | BP REHABILITATION ASSOCIATES PT & OT PLLC 5901 16TH AVE BROOKLYN NY 11204 |
| GOLDFINE, SUSAN, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| GOLDING, YAAKOV PT | C/O PT ON PARK, PLLC 30 PARK AVENUE NEW YORK NY 10016 |
| GOLDMAN, GERSHON | 87-10 37TH AVE, STE D JACKSON HEIGHTS NY 11372 |
| GOLDMAN-COHEN, SANDRA | SANDRA J. GOLDMAN-COHEN, O.D., LLC 4422 THIRD AVE BRONX NY 10457 |
| GOLDSHTEYN, VADIM, MD | C/O NORTH LOGISTIC SERVICES INC 2943 AVENUE S, UNIT 5G BROOKLYN NY 11229 |
| GOLDSTEIN, LYNN A LCSW | 501 SOUTH BROADWAY, A104 HICKSVILLE NY 11801 |
| GOLDSTEIN, MYRON W PT | C/O JONNA K. DEBLOIS PT PC 2 HOPE DRIVE PLAINVIEW NY 11803 |
| GOLDSTEIN, STANLEY | COUGH MEDICAL CARE OF LONG ISLAND PC 242 MERRICK RD, STE 401 ROCKVILLE CENTRE NY 11570 |
| GOLKOW, RUSSELL, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| GOLUB, CARY | 854 EAST BROADWAY LONG BEACH NY 11561 |
| GOMEZ, RONALD | 155 MINEOLA BLVD MINEOLA NY 11501 |
| GONCHAROV, ALEXANDER MD | C/O GONCHAROV MEDICAL PC 225 ST. JOHNS PLACE BROOKLYN NY 11217 |
| GONCHAROV, DIMITRY | GONCHAROV MEDICAL PC 225 ST. JOHNS PLACE BROOKLYN NY 11217 |
| GONTZES, PETER | ALLIED HEALTHCARE PHYSICIAN, PLLC 711 NEREID AVE BRONX NY 10466 |
| GOODGER, MICHELLE | SAEED A SIDDIQUI CARDIOLOGY PC 10 E MERRICK RD, STE 207 VALLEY STREAM NY 11580 |
| GOODMAN, GWEN L, RD, CDN | 380 AVE U, STE 1L BROOKLYN NY 11223 |
| GOODMAN, ROBERT, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| GOODMAN, WARREN | KINGS HIGHWAY PODIATRY PC 380 AVE U, STE 1L BROOKLYN NY 11223 |
| GOPAL, SIREEN M | NEW YORK MEDICINE DOCTORS PLLC 800 2ND AVE, 9TH FL NEW YORK NY 10017 |
| GORDON, BARRY, MD | 6910 AVE U, STE LE + LF BROOKLYN NY 11234 |
| GORDON, LESLIE | 3777 BROADWAY NEW YORK NY 10032 |
| GOTTFRIED, GAIL R | 50 ASTER ST GREENLAWN NY 11740 |
| GOTTLIEB, ROBERT J DPM | C/O ROBERT J. GOTTLIEB, DPM, P.C. 188 WEST MAIN STREET OYSTER BAY NY 11771 |
| GOYNATSKY, MICHAEL PT | C/O BACK TO HEALTH PHYSICAL, OCCUPATIONAL AND MASSAGE THERAPY, PLLC 1414 NEWKIRK AVENUE BROOKLYN NY 11226 |
| GRAMUGLIA, VINCENT | 1578 WILLIAMSBRIDGE RD, STE 3A BRONX NY 10461 |
| GRAPPELL, PAUL, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| GRAY, GLENN, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| GRAY, PATRICIA | 11 W PROSPECT AVE MT VERNON NY 10550 |
| GRECO, MICHELE M, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| GREEN, LEACROFT | BRONX EAR NOSE & THROAT ASSOCIATE 3250 WESTCHESTER AVE, STE 204 BRONX NY 10461 |
| GREENBAUM, BRUCE | 3000 OCEAN PARKWAY, STE 26 BROOKLYN NY 11235 |
| GREENBERG, AARON, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 29-16 ASTORIA BOULEVARD ASTORIA NY 11102 |
| GREENBERG, ELIEZER | ELIEZER GREENBERG, DPM, PC 1405 46TH ST BROOKLYN NY 11220 |
| GREENBERG, ODED, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| GREENBERG, STEPHEN, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| GREENE, MICHAEL, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| GREENFIELD, ALAN, MD | MEDICAL DOCTOR VISIT ME PLLC 4160 MERRICK RD, STE 1A MASSAPEQUA NY 11758 |
| GREENFIELD, ANTJE, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| GREENSPAN, LOUIS | 833 CENTRAL AVE, UNIT CC FAR ROCKAWAY NY 11691 |
| GREENSTEIN, ELIZABETH, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| GREENSTEIN, MORDICAI | GREENSTEIN AND STERN PHSYICAL THERAPY, PLLC 24 ROVNA CT, UNIT 112 MONROE NY 10950 |
| GREIF, ERIC, DO | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| GREIFF, LANCE I. | 3333 HENRY HUDSON PARKWAY BRONX NY 10463 |
| GRESSER, MARK, DPM | 626 CANAL RD MT SINAI NY 11766 |
| GRIFFITH, BARBARA, MD | ALLIED HEALTHCARE PHYSICIANS PLLC 711 NEREID AVE BRONX NY 10466 |
| GRIFFITH-REECE, WENDY, MD | NEWSTART FAMILY MEDICAL PC 145-24 230TH ST SPRINGFIELD GARDENS NY 11413 |
| GROCHOWSKI, GRACE, PT | 134 NORMAN AVE BROOKLYN NY 11222 |
| GRODIN, BENN LCSW | C/O CITY THERAPY 113 UNIVERSITY PLACE, 8TH FLOOR NEW YORK NY 10003 |
| GROSMAN, IGOR | S.L.A. ASSOCIATES, LLC 201 KINGS HIGHWAY BROOKLYN NY 11223 |
| GROSSMAN, MYLES, DPM | 2174 HEWLETT AVE MERRICK NY 11566 |
| GUARDIAN RESOURCES INC | PO BOX 3767 HOLIDAY FL 34691 |
| GUBERMAN, RONALD M | GUBERMAN & D'ORAZI, LLP 135 MAMARONECK AVE MAMARONECK NY 10543 |
| GUERRERO, FIRPO, MD | ESSEX ENDOSCOPY CENTER OF NJ, LLC 275 CHESTNUT ST NEWARK NJ 07105 |
| GUIDICE, LISA MARIE DPM | C/O ROCKAWAY PARK FOOT CARE, PLLC 230 BEACH 102ND STREET, SUITE 3B ROCKAWAY PARK NY 11694 |
| GUILLAUME, CARL | MEDICAL ASSOCIATES PC 8708 JUSTICE AVE, STE C5 ELMHURST NY 11373 |
| GULATI, SAROJ B MD | C/O DWELL MEDICAL GROUP, P.C. 808A HICKSVILLE ROAD MASSAPEQUA NY 11758 |
| GULMATICO, CONSTANTINO V, MD | GULMATICO MEDICAL ASSOCIATES PC 3103 EMMONS AVE BROOKLYN NY 11235 |
| GUMPENI, RAMMOHAN, MD | 56-45 MAIN ST FLUSHING NY 11355 |
| GUPTA, KRISHAN, MD | CONCOURSE CARDIOLOGY ASSOCIATES 3120 GRAND CONCOURSE BRONX NY 10458 |
| GUPTA, ROM, MD | DIGESTIVE DISEASES AND NUTRITION, LLC 175-61 HILLSIDE AVE, STE 402 JAMAICA NY 11432 |
| GUPTA, SANJAY, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| GUPTA, SUBAH MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| GUPTA, VEENA, MD | CONCOURSE CARDIOLOGY ASSOCIATES 3130 GRAND CONCOURSE BRONX NY 10458 |
| GURELL, DANIEL, MD | UNIVERSITY DIAGNOSTIC MEDICAL IMAGING PC 1200 WATERS PL, STE M108 BRONX NY 10461 |
| GUREVICH, VIKHTA MD | 2467 OCEAN AVENUE BROOKLYN NY 11229 |
| GUTIERREZ- LAZO, ELEONOR, MD | 400 W MAIN ST, STE 200 BROOKLYN NY 11702 |
| GUY, MATTHEW J | 8501 7TH AVE BROOKLYN NY 11228 |
| HABLAS, MOHAMED | OUTREACH MANUAL PHYSICAL THERAPY, P.C. 3023 AVENUE V BROOKLYN NY 11229 |

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HADDICAN, EDWARD | PROKINETICS PHYSICAL THERAPY 71 CARROLL ST BROOKLYN NY 11231 |
| HAIGHT, JOHN G, DPM | LONG ISLAND PODIATRY GROUP PC 375 N CENTRAL AVE VALLEY STREAM NY 11580 |
| HAKIMIAN, PAYAM, MD | S.L.A. ASSOCIATES, LLC 201 KINGS HIGHWAY BROOKLYN NY 11223 |
| HALPER, JASON, MD | 2401 AVE X BROOKLYN NY 11235 |
| HALPERT, RICHARD, MD | C/O PERSONAL WOMAN'S CARE MEDICAL SERVICES, P.C. 148 TERRY ROAD SMITHTOWN NY 11787 |
| HAM, SEOKCHEON PT | C/O BACK TO HEALTH PHYSICAL, OCCUPATIONAL AND MASSAGE THERAPY, PLLC 2565 EAST 17TH STREET BROOKLYN NY 11235 |
| HAM, STEVEN, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| HAMID, FAISAL | INTERNAL MEDICINE ASSOCIATES, P.C. 214-22 73RD AVE OAKLAND GARDENS NY 11364 |
| HAMLET, YONAH, MD | 220 BEACH 20 ST FAR ROCKAWAY NY 11691 |
| HAMMAM, AHMED L, PT | HEALTHY POINT MEDICAL CARE P.C. 157 GREENPOINT AVE, 1ST FL BROOKLYN NY 11222 |
| HAN, LU | DR HAN PHYSICAL THERAPY & ACUPUNCTURE PC 849 57 ST, STE 802 BROOKLYN NY 11220 |
| HANAN, MICHAEL MD | C/O MICHAEL HANAN MEDICAL PC 2401 AVE X BROOKLYN NY 11235 |
| HANDLER, BRADLEY, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| HANDLER, ELLLIOT, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| HANLEY, GERARD | SURSUM CORDA CARDIOLOGY PC 3131 KINGS HWY, STE B-1 BROOKLYN NY 11234 |
| HANNA, SAM | SAINT MARY PHYSICAL THERAPY, P.C. 59-10 JUNCTION BLVD ELMHURST NY 11373 |
| HANTMAN, STUART, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| HARDY, LESYA | NEW YORK MEDICINE DOCTORS, PLLC 800 2ND AVE, 9TH FL NEW YORK NY 10017 |
| HARIN, NIRUPA, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 120 EAST 86TH STREET, 2ND FLOOR NEW YORK NY 10028-1062 |
| HARRIS, PHILIP | PHILIP HARRIS MD PC I BROOKDALE PLAZA BROOKLYN NY 11212 |
| HASAN, ZEESHAN S, MD | IDEAL MEDICAL CARE OF NY PLLC 2 ARKANSAS DR VALLEY STREAM NY 11580 |
| HASELKORN-LOMASKY, JOAN, MD | SOUTH SHORE WOMEN'S MEDICAL ASSOCIATES LLC 556 MERRICK RD, STE 200 ROCKVILLE CENTRE NY 11570 |
| HASSAN, ALAA PT | C/O HASSAN CARE PHYSICAL THERAPY, P.C. 8311 44TH AVENUE, APT 1 BROOKLYN NY 11209 |
| HASSAN, FATEN PT | C/O PHYSICAL THERAPY LINK PC 49 WOOD CREST RD STATEN ISLAND NY 10303 |
| HASSANAIN, EHAB A MD | C/O MEDIHEALTH MEDICAL PC 111-12 LIBERTY AVENUE SOUTH RICHMOND HILL NY 11419 |
| HASSANKHANI, ALVAND | SUFFOLK MRI PC 987 W JERICHO TPKE SMITHTOWN NY 11787 |
| HAUSEN, SCOTT DPM | C/O FAMILY FOOT CARE OF NEW ROCHELLE PC 466 MAIN ST NEW ROCHELLE NY 10801 |
| HAVERS, MARISSA L LMSW | C/O BROOKLYN PSYCHOTHERAPY, LCSW, P.C. 148 WILSON AVENUE BROOKLYN NY 11237 |
| HAYASHI, DAICHI MD | C/O STONY BROOK RADIOLOGY, UNIVERSITY FACULTY PRACTICE CORPORATION 101 NICOLLS ROAD, HSC LEVEL 4, ROOM 120 STONY BROOK NY 11794 |
| HE, GANG MD | C/O LIGHTHOUSE ENDOSCOPY, PC 1092 JERICHO TURNPIKE - 2S COMMACK NY 11725 |
| HE, JINGHUA, MD | C/O JIMMY HE MEDICAL PC 136-19 41ST AVENUE, 2ND FLOOR FLUSHING NY 11355 |
| HEALTH MANAGEMENT SOLUTIONS, LLC | 224 7TH STREET 3RD FL. GARDEN CITY NY 11530 |
| HEALTH PLUS | ATTN CLEO DIXON, VP NETWORK MANAGEMENT & PROVIDER RELATIONS 335 ADAMS STREET 26TH FL BROOKLYN NY 11201 |
| HEALTHPLUS | ATTN CLIFFORD D MARBUT, CHIEF MEDICAL OFFICER 205 MONTAGUE STREET BROOKLYN NY 11201 |
| HEALTHPLUS PHSP INC | ATTN THOMAS EARLY, CHIEF EXECUTIVE OFFICER |
| HEALTHPLUS PHSP INC | ATTN YVONNE CHUNGATA 241 37TH STREET SUITE 412 BROOKLYN NY 11232 |
| HEIDEN, RICHARD A, MD | MILL BASIN RADIOLOGY PC 311 GREENWICH ST, STE 10E NEW YORK NY 10013 |
| HELLINGER, JEFFREY, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| HELPRIN, LESLIE | AHIVIM INC 6 MOUNTAIN RD, STE 105 MONROE NY 10950 |

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HENDERSON, TINA LCSW | C/O CASSANDRA REID LLC 113 UNIVERSITY PLACE, SUITE 801 NEW YORK NY 10003 |
| HENDRIE, ALICIA | 3319 AVE N BROOKLYN NY 11234 |
| HERBST, REBECCA LMSW | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| HERBSTMAN, MARTIN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| HERMAN, ZEVA, MD | NYMI ASSOCIATES 165 E 84TH ST NEW YORK NY 10028 |
| HERRMANN, SIMCHA, MD | AVISHAI T. NEUMAN MD, PLLC 1396 MYRTLE AVE BROOKLYN NY 11233 |
| HERSH, DAVID | HEART HEALTH OF THE SOUTH SHORE, PC 2631 MERRICK RD, STE 400 BELLMORE NY 11710 |
| HERSHKOWITZ, FAIGY OT | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| HERTFORD, DOUGLAS, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 120 EAST 86TH STREET, 2ND FLOOR NEW YORK NY 10028-1062 |
| HERTZ, HOWARD, MD | BABYLON MEDICAL PRACTICE PC 350 W MAIN ST BABYLON NY 11702 |
| HERTZ, JARED, DO | BABYLON MEDICAL PRACTICE PC 350 W MAIN ST BABYLON NY 11702 |
| HERZBERG, ZIPORA, PSYD | 30 WESTOVER PL LAWRENCE NY 11553 |
| HEYMAN, JACOB MD | C/O JACOB HEYMAN, M.D, PC 109 EAST 38TH STREET NEW YORK NY 10016 |
| HICKEY, JOHN DPM | C/O DR. JOHN J. HICKEY, DPM, P.L.L.C 2870 HEMPSTEAD TPKE SUITE103 LEVITTOWN NY 11756 |
| HILARIO, ALEX, DC | CHIROPRACTIC REHABILITATION SOURCE, PC 1034 NORTH BROADWAY, STE 2 YONKERS NY 10701 |
| HILL, JERMAINE LMSW | C/O JERMAINE HILL LCSW FAMILY SERVICES PC 60 BAY STREET, STE 710 STATEN ISLAND NY 10301 |
| HIMELFARB, JOHN, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| HIRSCHFELD, AZRIEL | HOWARD W. BRUCKNER, M.D., P.C. 2330 EASTCHESTER RD BRONX NY 10469 |
| HITO, HASSAN, MD | 1111 MONTAUK HWY WEST ISLIP NY 11795 |
| HITTI, ANTOINE, PT | C/O OPTIMUM HEALTH PHYSICAL THERAPY P.C. 416 BAY RIDGE PARKWAY BROOKLYN NY 11209 |
| HLEAP, CARLOS A MD | C/O MULTIVIZ MEDICAL SERVICES PC 529 BEACH 20TH STREET FAR ROCKAWAY NY 11691 |
| HO, ALEXANDER, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| HOLLAND-RIDGES, ANGELA, DPM | 1545 ATLANTIC AVE BROOKLYN NY 11213 |
| HOLTZBERG, SHLOMO | RHYTHM REHAB SPEECH THERAPY PLLC 6 MOUNTAIN RD, UNIT 204 MONROE NY 10950 |
| HONG, SUNGIL | DANA CARE PHYSICAL THERAPY P.C. 42-28 192ND ST FLUSHING NY 11358 |
| HORL, LAWERENCE, DPM | 61 N PARK AVE ROCKVILLE CENTRE NY 11570 |
| HORMOZI, SHAHRAM, MD | 2678 GERRITSEN AVE, STE 101 BROOKLYN NY 11229 |
| HOROWITZ, SCOTT | MULTIVIZ MEDICAL SERVICES PC 529 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| HORSFORD, CHRISTOPHER, PT | 2 CORACI BLVD, STE 2 SHIRLEY NY 11967 |
| HOSSAIN, F M PT | C/O FM PHYSICAL THERAPY, P.C. 2152 STARLING AVENUE BRONX NY 10462 |
| HOWE, WILLIAM H | 1032 VICTORY BLVD STATEN ISLAND NY 10301 |
| HU, BING, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| HU, MARY X | CENTRAL RADIOLOGY PC 137-10 NORTHERN BLVD FLUSHING NY 11354 |
| HUANG, JOANNE PT | C/O LEAPS AND BOUNDS PHYSICAL THERAPY AND OCCUPATIONAL THERAPY, PLLC 21-14 NEWTOWN AVENUE ASTORIA NY 11102 |
| HUDSON, JULIET | M2 MEDICAL COMMUNITY PRACTICE, P.C. 700 UTICA AVE BROOKLYN NY 11203 |
| HUFNAGEL, THIERRY MD | C/O EYE GUYS LLP 450 ENDO BOULEVARD GARDEN CITY NY 11530 |
| HUHR, MARK K MD | 3130 GRAND CONCOURSE, SUITE# 1C BRONX NY 10458 |
| HUNG, MEI-LING PT | C/O HONFU REHABILITATION PHYSICAL THERAPY, PC 136-36 39TH AVENUE, 7TH FLOOR FLUSHING NY 11354 |
| HUNTER, JAMES, LMSW | C/O AFFECTIVE LCSW SERVICES PLLC 225 VICTORY BLVD STATEN ISLAND NY 10301 |
| HUNTER, JENNIFER LCSW | C/O EARLY SOLUTIONS SERVICES LLC 992 GATES AVENUE BROOKLYN NY 11221 |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HURT, MELVIN, DPM | VIGNENDRA ARIYARAJAH, M.D., PLLC 4714 CHURCH AVE BROOKLYN NY 11203 |
| HUSSAIN, HAMID | 620 BELLE TERRE RD, STE 5 PORT JEFFERSON NY 11777 |
| HUSSEIN, HASEM A DPT | C/O INTELLIGENT CARE PT, P.C. 77-16 164TH STREET FRESH MEADOWS NY 11366 |
| IBRAGIMOVA, ANNA, NP | AVISHAI T. NEUMAN MD, PLLC 1396 MYRTLE AVE BROOKLYN NY 11233 |
| IDEYI, STEVE | COREHEALTH MEDICAL CARE, PLLC 247-39 JAMAICA AVE, 2ND FL BELLEROSE NY 11426 |
| IDJADI, STEPHANIE PT | C/O REDDY CARE PHYSICAL THERAPY PC 475 NORTHERN BLVD GREAT NECK NY 11021 |
| IGEL, NATALIE, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| IMMANUEL, DAVID, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 230 HILTON AVENUE, SUITE 207 HEMPSTEAD NY 11550 |
| IOVINE, CHRISTINE LMSW | C/O CASSANDRA REID LLC 148 WILSON AVENUE BROOKLYN NY 11237 |
| IPAYE, FRANCIS PT | C/O GOSHEN PHYSICAL THERAPY, PC 1619 PELHAM PARKWAY NORTH BRONX NY 10469 |
| IQBAL, ARBAB, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| IRININA, TATYANA | STATEN ISLAND CENTER FOR ALTERNATIVE THERAPIES 520 BLOOMING RD STATEN ISLAND NY 10312 |
| ISAAC, OFIR | ALLCARE PHYSICAL THERAPY LLC 1213 AVE P BROOKLYN NY 11229 |
| ISMAILI, LINDITA DPT | C/O PROKINETICS PHYSICAL THERAPY, P.C. 71 CARROLL STREET BROOKLYN NY 11231 |
| IZEOGU, CHINWEIKE | 4902 QUEENS BLVD, 2ND FL WOODSIDE NY 11377 |
| IZZO, JOSEPH MD | C/O QUEENS RADIOLOGY READING SERVICES, P.C. 834 CONEY ISLAND AVENUE BROOKLYN NY 11218 |
| JACK, KELVIN MD | C/O KBJ MEDICAL PRACTICE PC 1473 STERLING PLACE BROOKLYN NY 11213 |
| JACKALONE, JOHN A DPM | C/O JOHN JACKALONE, DPM P.C. 4295 HEMPSTEAD TPKE, SUITE 5 BETHPAGE NY 11714 |
| JACOBS, STACY, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| JACOBSON, ELISHEVA OT | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| JAHRE, CAREN, MD | 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| JAIN, NIDHI, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| JANARDHANAN, JAYITHA, NP | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| JARBATH, JOHN | J. ALEXANDER JARBATH DPM PC 3110 47TH ST LONG ISLAND CITY NY 11103 |
| JAUHAR, SANDEEP | SONIA S JAUHAR MD, PA 10 MEDICAL PLAZA, STE 208 GLEN COVE NY 11542 |
| JAUREGUI, JOHN MFT | 36 WEST 44TH STREET SUITE 1203 NEW YORK NY 10036 |
| JAYAMAHA, SHARMINI MD | C/O EAST END NEPHROLOGY, PC 632 ROANOKE AVENUE RIVERHEAD NY 11901 |
| JENSEN, RAYMOND | AMITYVILLE INTERNAL MEDICINE 49 IRELAND PLACE AMITYVILLE NY 11701 |
| JHAGROO, OMESH MD | C/O DWELL MEDICAL GROUP, P.C. 2710 LONG BEACH ROAD, 2ND FLOOR OCEANSIDE NY 11572 |
| JIA, ZHAOUYU, DPT | NY QUEENS PHYSICAL THERAPY P.C. 86-09 51ST AVE, 1ST FL ELMHURST NY 11373 |
| JOHNSON, TYRONE DPM | 360A 9TH STREET BROOKLYN NY 11215 |
| JOHNSON, WILLIAM, MD | 187-10 LINDEN BLVD ST. ALBANE NY 11412 |
| JONAS, MURRAY, MD | MURRAY JONAS MD PLLC 1569 E 18TH ST BROOKLYN NY 11230 |
| JONES, HENRY M, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| JOO, SUNG JUN | BLISS PHYSICAL THERAPY PC 114-42 SUTPHIN BLVD, 1 FL JAMAICA NY 11434 |
| JOSEPH, RICHARD S MD | C/O MEDICAL DOCTOR VISIT ME PLLC 4160 MERRICK ROAD, SUITE 1A MASSAPEQUA NY 11758 |
| JOSHI, JIGNASA, DPM | C/O TEJ PODIATRIC GROUP, PC 2181 ADAM CLAYTON POWELL JUNIOR BLVD. NEW YORK NY 10027 |
| JOSHI, PRADIP, DPM | C/O TEJ PODIATRIC GROUP, PC 1963 A DALY AVE BRONX NY 10460 |
| JULIANA, JOSEPH | 144 LAKE AVE DEER PARK NY 11729 |
| JURMANN, ILENE | 5 DOWSING PL AMITYVILLE NY 11701 |
| JURMANN, JUDITH | 5 DOWSING PL AMITYVILLE NY 11701 |
| KABIR, IMRUL PT | C/O ACTIVE HEALING PHYSICAL THERAPY PPLC 8854 165TH STREET JAMAICA NY 11432 |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KABUL, VALERIE | VIJAYPAL ARYA PHYSICIAN, P.C. 75-54 METROPOLITAN AVE MIDDLE VILLAGE NY 11379 |
| KADER, ABDUL | 755 WAVERLY AVE, STE 304 HOLTSVILLE NY 11742 |
| KAFEEL, MUHAMMAD MD | C/O BROOKLYN RADIATION ONCOLOGY P.C. 158-06 NORTHERN BLVD FLUSHING NY 11358 |
| KAGAN, POLINA | SOUTH SHORE WOMEN'S MEDICAL ASSOCIATES, LLC 556 MERRICK RD, STE 200 ROCKVILLE CENTER NY 11570 |
| KAHEN, PERELA | BH PHYSICAL THERAPY PLLC 287 NORTHERN BLVD, STE 105 GREATNECK NY 11021 |
| KAISER, CRAIG A | CRAIG A KAISER MD 1335 OCEAN PKWY BROOKLYN NY 11230 |
| KAISER, MARNESSA, LMSW | BROOKLYN PSYCHOTHERAPY LCSW PC 148 WILSON AVE BROOKLYN NY 11237 |
| KAMEN, MICHAEL G LCSW | 1890 PALMER AVENUE, SUITE 302 CHAPPAQUA NY 10514 |
| KAMENETZ, FLAVIO R, MD | UNIVERSITY DIAGNOSTIC MEDICAL IMAGING PC 1200 WATERS PL, STE M108 BRONX NY 10461 |
| KAMENSHIKOV, ALEX | 155 MINEOLA BLVD MINEOLA NY 11501 |
| KAMINER, EVAN, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| KANARFOGEL, DEBORAH, OD | WIZARD OF EYES OF 116 ST INC 187 E 116TH ST NEW YORK NY 10029 |
| KANG, BAIK, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| KANG, BO-KWAN | LIFE SYNERGY PHYSICAL THERAPY, P.C. 3930 RICHMOND AVE, STE 200 STATEN ISLAND NY 10312 |
| KANG, PATRICK, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| KANTU, MANOJ | NORTHEASTERN OTOLARYNGOLOGY, PLLC 2204 VOORHIES AVE BROOKLYN NY 11235 |
| KAPLAN, ALAN, PSYD | A BETTER LIFE THROUGH PSYCHOLOGICAL SERVICES PC 40 ANNANDALE RD COMMACK NY 11725 |
| KAPLAN, CHAIM, MD | S.L.A. ASSOCIATES, LLC 201 KINGS HWY BROOKLYN NY 11223 |
| KAPLAN, GARY | SOUTH SHORE MEDICAL AESTHETICS P.C. 2982 MERRICK RD BELLMORE NY 11710 |
| KAPLAN, JAY S | 860 ATLANTIC AVE BALDWIN NY 11510 |
| KAPLAN, MAYA PT | C/O BACK TO HEALTH PHYSICAL, OCCUPATIONAL AND MASSAGE THERAPY, PLLC 1414 NEWKIRK AVENUE BROOKLYN NY 11226 |
| KARAN, DAVID | 2336 GRAND CONCOURSE BRONX NY 10458 |
| KARHADE, NAGORAO, MD | 2 CORACI BLVD, STE 8 SHIRLEY NY 11967 |
| KARIYEV, ZLATA | OCCUPATIONAL THERAPY FOR KIDS AND ADULTS PC 88-11 JAMAICA AVE WOODHAVEN NY 11421 |
| KARL, TED, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 100 MOTOR PARKWAY, SUITE 110 HAUPPAUGE NY 11788 |
| KARP, MICHAEL E MD | 1855 UNION BLVD BAY SHORE NY 11706 |
| KARTSEV, GLEB DPT | C/O BACK TO HEALTH PHYSICAL, OCCUPATIONAL AND MASSAGE THERAPY, PLLC 2565 EAST 17TH STREET BROOKLYN NY 11235 |
| KASHANIAN, FARZAM | FARZAM KASHANIAN, M.D., PC 2350 OCEAN AVE, STE 4 BROOKLYN NY 11229 |
| KASOW, DAVID, MD | C/O MEDICAL ARTS RADIOLOGY GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| KASPER, WILLIAM, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| KASSAB, RON, PT | ERGO PHYSICAL THERAPY PC 107-40 QUEENS BLVD, STE 207 FOREST HILLS NY 11375 |
| KASTELL, PAUL MD | 240 WILLOUGHBY STREET, SUITE 3D BROOKLYN NY 11201 |
| KATAPADI, KANCHAN MD | C/O PARK SLOPE MEDICAL OFFICE, PC 264 1ST STREET, 2ND FLOOR BROOKLYN NY 11215 |
| KATRI, YAKOUB | DIAMOND MEDICAL ASSOCIATES 440 AVE U BROOKLYN NY 11223 |
| KATZ, ALEKS | A.K. PODIATRIST D.P.M. P.C. 1009 BRIGHTON BEACH AVE, 3RD FL BROOKLYN NY 11235 |
| KATZ, STEVEN J, MD | 1931 WILLIAMSBRIDGE RD BRONX NY 10461 |
| KAUFMAN, ALAN | NEW YORK MEDICINE DOCTORS PLLC 800 2ND AVE, 9TH FL NEW YORK NY 10017 |
| KAUFMAN, STEPHEN, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW |

| Claim Name | Address Information |
|---|---|
| KAUFMAN, STEPHEN, MD | YORK NY 10019 |
| KAUFMANN, LOUISE MD | C/O SCHWEIGER DERMATOLOGY, PLLC 825 NORTHERN BLVD, SUITE 300 GREAT NECK NY 11021 |
| KAZI, MOAZZEM, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| KEATLEY, GINA | 755 FLUSHING AVE UNIT 2 BROOKLYN NY 11206 |
| KEHOE, JOHN E, MD PC | 9201 4TH AVE, 6TH FL BROOKLYN NY 11209 |
| KEIL, ALLAN, MD | MIDDLE VILLAGE DIAGNOSTIC IMAGING, PC 40-36 74TH ST ELMHURST NY 11373 |
| KELLER, SETH MD | C/O HEART RHYTHM ASSOCIATES PLLC 1421 THIRD AVENUE, 5TH FLOOR NEW YORK NY 10028 |
| KELLMAN, MORRIS DPT | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| KELLY, ELIZABETH | 12 ANNFIELD COURT STATEN ISLAND NY 10304 |
| KELLY, ELIZABETH | C/O HOLLAD & KNIGHT LLP ATTN ALBERTO HERNANDEZ 701 BRICKELL AVE, STE 3300 MIAMI FL 33131 |
| KELLY, LAWRENCE P, MD | 25270 MAIN RD CUTCHOGUE NY 11935 |
| KERR, KAROLYN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| KESSLER, JAMES, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| KEYS, BRENDAN, NP | EBC HEALTH, INC. 135 PARK BLVD, BOX 308 MASSAPEQUA PARK NY 11762 |
| KHAIMOV, DANIEL MD | C/O DK PAIN MEDICINE PC 150-31 UNION TURNPIKE FLUSHING NY 11361 |
| KHAN, ABDULLAH | BOROUGH HEART & VASCULAR CARE PC 120 BAY 11TH ST BROOKLYN NY 11228 |
| KHAN, ABDULQUADER MD | C/O NEW YORK INTERVENTIONAL SPINE AND PAIN MEDICINE, P.C. 405 5TH AVENUE BROOKLYN NY 11215 |
| KHAN, ARBAB, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| KHAN, FEROZE B | 11 RALPH PLACE STE 210 STATEN ISLAND NY 10304 |
| KHAN, KHURRAM | CRESCENT PHYSICAL THERAPY PC 21-24 30TH AVE, STE C1 ASTORIA NY 11102 |
| KHAN, NIKHAT, MD | PEDIATRIC PROFESSIONAL CARE PC 166 GRANNY RD FARMINGVILLE NY 11738 |
| KHANDROS, SVETLANA | SOUTHERN WELLCARE MEDICAL 2336 GRAND CONCOURSE BRONX NY 10458 |
| KHANINA, POLINA MD | MULTIVIZ MEDICAL SERVICES PC 529 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| KHANNA, SANGEET MD | C/O EMOTE MEDICAL SERVICES, P.C. 4626 WHITE PLAINS ROAD BRONX NY 10470 |
| KHATIWALA, VIJAY | RITVIJ MEDICAL CARE PC 640 E 233RD ST BRONX NY 10466 |
| KHAZANOVA, TATYANA OT | C/O BACK TO HEALTH PHYSICAL, OCCUPATIONAL AND MASSAGE THERAPY, PLLC 1414 NEWKIRK AVENUE BROOKLYN NY 11226 |
| KHODADADI, AYOOB | A KHODADADI RADIOLOGY, PC 2678 GERRITSEN AVE, STE 101 BROOKLYN NY 11229 |
| KHOKHAR, FAROOQ, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| KHOMENKO, VIKTORIYA | STATEN ISLAND CENTER FOR ALTERNATIVE THERAPIES 520 BLOOMINGDALE RD STATEN ISLAND NY 10309 |
| KHORETS, BORIS | SHORE MEDICAL PC 221 PARKVILLE AVE BROOKLYN NY 11230 |
| KHORSHIDI, IGAL MD | C/O IGAL KHORSHIDI, M.D., P.C. 79-11 41ST AVENUE, SUITE A-108 ELMHURST NY 11373 |
| KIANOVSKI, SERGE | PHYSICAL THERAPY RESINST, P.C. 7803 20TH AVE BROOKLYN NY 11214 |
| KIM, ANTHONY, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| KIM, CHULHO PT | C/O SENSE PHYSICAL THERAPY PC 98-11 QUEENS BLVD, SUITE 1E REGO PARK NY 11374 |
| KIM, DAEMEE LMHC | C/O INNER WELLNESS MENTAL HEALTH COUNSELING, P.C. 163-10 NORTHERN BLVD, STE 205 FLUSHING NY 11358 |
| KIM, HYOUNG G | NEW YORK MEDICINE DOCTORS PLLC 800 2ND AVE, 9TH FL NEW YORK NY 10017 |
| KIM, HYUN JUNG, PT | HYUN J KIM PHYSICAL THERAPY PC 615 SENECA AVE, 1ST FL RIDGEWOOD NY 11385 |
| KIM, KWANGSU | K.S PODIATRY 108-25 63RD AVE FOREST HILLS NY 11375 |

CONSTELLATION HEALTH

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| KIM, MICHAEL LAC | C/O GAON ACUPUNCTURE, P.C. 173-25 JAMAICA AVENUE JAMAICA NY 11432 |
| KIM, PAUL Y, DPM | 2116 AVE P BROOKLYN NY 11229 |
| KIM, SEONG SIK | SK PHYSICAL THERAPY P.C. 42-14 162ND ST, 1ST FL FLUSHING NY 11358 |
| KIM, TAE JIN | TAEJIN PHYSICAL THERAPY PC 2911 164TH ST, 2FL FLUSHING NY 11358 |
| KIM, TAE JUNG | CNS PHYSICAL THERAPY AND ACUPUNCTURE 108-25 63RD AVE FOREST HILLS NY 11375 |
| KINATUKURA, SHIBU | BROOKLYN FOOTCARE PC 1899 ROCKAWAY PARKWAY BROOKLYN NY 11236 |
| KIND, NATHAN PT | C/O SUPREME CARE PHYSICAL THERAPY & OCCUPATIONAL THERAPY , PLLC 3319 AVENUE N BROOKLYN NY 11234 |
| KING-HARVEY, SHANNA LCSW | C/O CASSANDRA REID LLC 113 UNIVERSITY PLACE, SUITE 801 NEW YORK NY 10003 |
| KIRCHER, MICHAELA | 432 TEMPLE AVE WOODBURY HEIGHTS NJ 08097 |
| KIRPEKAR, MADHURI, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| KIRZNER, ANNA, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| KISSIN, IRINA, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| KLAFTER, GEORGE, MD | NEW JERSEY UROLOGY, LLC 2371 ARTHUR AVE BRONX NY 10458 |
| KLEEH, CHELSIE, PA | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| KLEIN, JANET PT | C/O SUPREME CARE PHYSICAL THERAPY & OCCUPATIONAL THERAPY , PLLC 3319 AVENUE N BROOKLYN NY 11234 |
| KLEIN, STEVEN, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| KLEINMAN, ALAN H PT | C/O MIDWOOD PHYSICAL THERAPY OF BROOKLYN, P.C. 813 QUENTIN RD, SUITE 106 BROOKLYN NY 11223 |
| KLEINMAN, RIVKI SLP | 574 NEW HEMPSTEAD ROAD SPRING VALLEY NY 10977 |
| KLEYMAN, DONNA PT | C/O BACK TO HEALTH PHYSICAL, OCCUPATIONAL AND MASSAGE THERAPY, PLLC 1414 NEWKIRK AVENUE BROOKLYN NY 11226 |
| KLIGMAN, BRAD, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| KNOLL, FAYE, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| KOCHEN, ILANA, MD | ILANA E. KOCHEN, MD, P.C. 45 E 89TH ST, STE 18E NEW YORK NY 10128 |
| KODSI-GARFIELD, KAREN, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| KOENIG, EDWARD PA | C/O DWELL MEDICAL GROUP, P.C. 1381 WHITE PLAINS ROAD BRONX NY 10469 |
| KOGAN, ROBERT MD | C/O EDGAR KOGAN MD, PA 700 NORTH BROAD STREET ELIZABETH NJ 07208 |
| KOHANSIEH, MEHRZAD | 63-17 ROOSEVELT AVE WOODSIDE NY 11377 |
| KOHARA, EUNICE, DO | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| KOKOLIS, MICHAEL DDS | C/O BELL DENTAL CARE, P. C. 214-35 42ND AVENUE, 3RD FLOOR BAYSIDE NY 11361 |
| KOKOSZKA, AGNIESZKA, MD | COMMONWEALTH DIAGNOSTICS INC 2270 UNIVERSITY AVE, STE 1B BRONX NY 10468 |
| KOLESNIKOV, VADIM, MD | SINAI DIAGNOSTICS & INTERVENTIONAL RADIOLOGY PC 2560 OCEAN AVE BROOKLYN NY 11229 |
| KOLLOORI, BENJAMIN, MD | KOLLOORI & KOLLOORI PHYSICIANS LLC 1800 CLOVE RD STATEN ISLAND NY 10304 |
| KONKA, SUDARSANAM, MD | C/O DIAGNOSTIC CARDIOLOGY ASSOCIATES PC 100 CLINTON STREET, SUITE 20 BROOKLYN NY 11201 |
| KONTOH, STACEY, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| KOOPMAN, MARISSA OD | C/O MEDICAL/SURGICAL EYE CARE SERVICES, P.C. 360 MONTAUK HWY WEST ISLIP NY 11795 |
| KOPELOVICH, ALEXANDRA | BACK TO HEALTH PHYSICAL OCCUPATIONAL AND MASSAGE THERAPY PLLC 1414 NEWKIRK AVE BROOKLYN NY 11226 |
| KORN, MITCHELL PT | C/O ALEXANDER J. ROSADO PT, P.C. 411 ROUTE 17M MONROE NY 10950 |

### Service List

| Claim Name | Address Information |
|---|---|
| KORNEEVA, IRINA L MD | C/O HEALTH POINT MEDICAL PC 3065 BRIGHTON 7TH STREET BROOKLYN NY 11235 |
| KOSLOW, PAUL | 89-11 63RD DRIVE REGO PARK NY 11374 |
| KOSTANDY, GAMIL | 1435 86TH ST BROOKLYN NY 11228 |
| KOSTIN, MARK MD | C/O ORA MEDICAL PLLC 1120 BRIGHTON BEACH AVENUE, UNIT 1-Z BROOKLYN NY 11235 |
| KOSTOPOULOS, DIMITRIOS | PHYSIOCARE PHYSICAL THERAPY, P.C. 32-44 31ST STREET ASTORIA NY 11106 |
| KOTHANDARAM, ROSHAN MD | 474 FULTON AVENUE, SUITE 203 HEMPSTEAD NY 11550 |
| KOTHARI, KAMAL, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| KOUPERMAN, INNA | EXCEL PT SERVICES P.C. 2952 BRIGHTON 3RD ST, STE 202 BROOKLYN NY 11235 |
| KOVALICK, CHERYL OTA | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| KOZINN, DALE, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| KRAKANOVSKI, RAFAEL DPT | C/O GEZUNT PHYSICAL THERAPY PLLC 1200 GRAVESEND NECK ROAD BROOKLYN NY 11229 |
| KRAWITZ, PAUL, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 1758 BRENTWOOD ROAD BRENTWOOD NY 11717 |
| KREBAUM, HOWARD PT | 37 BELLWOOD AVENUE CENTEREACH NY 11720 |
| KREINER, ROBYN | ALLIED PHYSICIANS GROUP PLLC 283 COMMACK RD, STE 300 COMMACK NY 11725 |
| KRINSKY-RASKIN, CHAYA, OT | PARKSPORTS PHYSICAL THERAPY, PLLC 142 PROSPECT PARK WEST, UNIT 1 BROOKLYN NY 11215 |
| KRIPS, INGA OT | C/O APEX CARE OCCUPATIONAL THERAPY PC 136-36 39TH AVENUE, SUITE 7 FLUSHING NY 11354 |
| KRUPITSKY, LYUDMILA | 2467 OCEAN AVE BROOKLYN NY 11229 |
| KRUPITSKY, VICTOR | 2467 OCEAN AVE BROOKLYN NY 11229 |
| KRYAGIN, MICHAEL, PT | FORT LEE REHABILITATION LLC 530 MAIN ST, STE 3 FORT LEE NJ 07024 |
| KSENDZOVSKAYA, TATYANA | ADVANCED GYNECOLOGY AND SURGERY, PLLC 1711 SHEEPSHEAD BAY RD BROOKLYN NY 11235 |
| KUCHTA, STEVEN, MD | SUFFOLK MRI, PC 987 JERICHO TPKE SMITHTOWN NY 11787 |
| KUMRAH, PRAVEEN | DR. PRAVEEN KUMRAH PODIATRY, P.C. 3108 KINGSBRIDGE AVE BRONX NY 10463 |
| KUONG, SHARON MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| KUPERMAN, MARINA FNP | C/O GONCHAROV MEDICAL PC 225 ST. JOHNS PLACE BROOKLYN NY 11217 |
| KUPERSHTEYN, MARINA, OT | BACK TO HEALTH PHYSICAL OCCUPATIONAL & MESSAGE THERAPY PLLC 1414 NEWKIRK AVE BROOKLYN NY 11226 |
| KURIL, RINKU PT | C/O IN MOTION PHYSICAL THERAPY, PLLC 32-44 31ST STREET ASTORIA NY 11106 |
| KURK, MITCHELL | JAMAICA MEDICAL CARE NYPC 9016 SUTPHIN BLVD JAMAICA NY 11435 |
| KURSTEIN, DANUTA, MD | DANUTA KURSTEIN, M.D. (YONKERS), P.C. 984 N BROADWAY, STE 312 YONKERS NY 10701 |
| KURTA, JEFFREY | 143 N LONG BEACH RD, STE 2 ROCKVILLE CENTRE NY 11510 |
| KURTZ, ARTHUR S | 1174 RTE 112 PORT JEFF NY 11776 |
| KUSHNIRSKAYA, IRINIA, OT | 1835 RICHMOND RD STATEN ISLAND NY 10306 |
| KUZNETSOV, VALERY | DR VALERY KUZNETSOV CARDIOLOGIST PC 202 FOSTER AVE, STE A BROOKLYN NY 11230 |
| KUZNETSOVA, ANNE | FIRST STEP THERAPY (OT, SLP & PT), PLLC 2955 BRIGHTON 4TH ST, GR FL BROOKLYN NY 11235 |
| KWON, SO YOUNG PT | C/O SO YOUNG KWON'S PHYSICAL THERAPY P.C. 14242 41ST AVENUE FLUSHING NY 11355 |
| LABEL, DEBORAH, AUD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| LABIAL, MYRA, PT | 1700 GREAT NECK RD COPIAGUE NY 11726 |
| LABIB, KIROLOS, PT | PHOENIX PHYSICAL THERAPY REHABILITATION PLLC 7510 4TH AVE, STE 3 BROOKLYN NY 11209 |
| LADETSKY, LYNN, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| LADINKSY, MICHAEL | MICHAEL LADINKSY DO PC 126 E MAIN ST, STE L EAST ISLIP NY 11706 |
| LAHONDA, LIUDMILA PT | C/O BACK TO HEALTH PHYSICAL, OCCUPATIONAL AND MASSAGE THERAPY, PLLC 1414 NEWKIRK AVENUE BROOKLYN NY 11226 |
| LALANI, HAMID | 136-39 37TH AVE FLUSHING NY 11354 |
| LAMBERT-DOORN, NAHESI N MD | C/O DWELL MEDICAL GROUP, P.C. 210-12 NORTHERN BOULEVARD BAYSIDE NY 11361 |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LAMONICA, MICHAEL, OD | C/O SIGHT MEDICAL DOCTORS, PLLC 100 MOTOR PARKWAY, SUITE 110 HAUPPAUGE NY 11788 |
| LANDAU, LAURENCE, DPM | C/O LAURENCE D LANDAU D.P.M. P.C. 4230 HEMSPTEAD TURNPIKE, SUITE 200 BETHPAGE NY 11714 |
| LANGO, SILVESTER, MD | 435 E 57TH ST NEW YORK NY 10022 |
| LANTER, ROBERT B DO | C/O ROBERT B. LANTER, D.O., P.C. 70 MAPLE AVENUE ROCKVILLE CENTRE NY 11570 |
| LANTZ, ATHENA, MD | COMMUNITY RADIOLOGY OF NY, P.C. 212 CANAL ST, STE 206 NEW YORK NY 10013 |
| LARES-GUIA, JOSE M MD | C/O JOSE LARES-GUIA PHYSICIAN P.C. 5 PATCHIN PLACE, #1 NEW YORK NY 10011 |
| LATI, MIRO | DIAMOND MEDICAL ASSOCIATES PC 440 AVE U BROOKLYN NY 11223 |
| LAUCELLA, MICHAEL, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| LAUTIN, JEFFREY, MD | NEW JERSEY VEIN AND COSMETIC SURGERY CENTER, THE ACCESS CENER AT W ORANGE 741 NORTHFIELD AVE, STE 105 WEST ORANGE NJ 07052 |
| LAWLER, GREGORY, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| LAX, MICHAEL PSY | 1580 EAST 18TH STREET BROOKLYN NY 11230 |
| LAYNE, SANDRA | 175 JERICHO TURNPIKE STE 205 SYOSSET NY 11701 |
| LAZARUS-WOLPOV, DAWN MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| LAZO, BERNARDITA, MD | 2330 UNION BLVD, STE 1 ISLIP NY 11751 |
| LEADON, JOSEPH G, MD | LIBERTY MEDICAL CENTER, LLC 125-07 LIBERTY AVE SOUTH RICHMOND NY 11419 |
| LEAHY, ROBERT C | 1018 WAVERLY AVE SUITE 13 HOLTSVILLE NY 11742 |
| LEDDY, VINCENT, MD | 160 FOURTH ST BRENTWOOD NY 11717 |
| LEDERMANN, ERIC, DO | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| LEE, BARBARA, DPM | VAINSTEIN FOOT AND ANKLE CARE PC 2882 W 15TH ST BROOKLYN NY 11224 |
| LEE, GREGORY, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| LEE, JAY, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| LEE, JEE EUN PT | C/O JOANNE LEE PHYSICAL THERAPY P.C. 4711 BELL BLVD BAYSIDE NY 11361 |
| LEE, KWANGSU PT | C/O 8TH AVE PHYSICAL THERAPY P.C. 219-15A NORTHERN BOULEVARD BAYSIDE NY 11361 |
| LEE, MARK, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| LEE, SEUNG WOON PT | C/O YOU AND WOON PHYSICAL THERAPY P.C. 34-09 MURRAY STREET, 2ND FLOOR FLUSHING NY 11354 |
| LEE, TERRANCE, DR | UNION SQUARE MEDICAL IMAGING AND MAMMOGRAPHY 200 PARK AVE SOUTH, STE 1103 NEW YORK NY 10003 |
| LEE, WAN S | 144 41ST AVE STE L8 FLUSHING NY 11355 |
| LEEMAN, BENJAMIN | 20 W LINCOLN VALLEY STREAM NY 11580 |
| LEFKOWITZ, HARVEY | UPRIGHT IMAGING OF WESTCHESTER 1034 N BROADWAY YONKERS NY 10701 |
| LEMPERT, LEONID, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| LERMAN, JAY MD | C/O JAY LERMAN, M.D., P.C. 65-11 FORT HAMILTON PARKWAY BROOKLYN NY 11219 |
| LERNER, DANIEL Y | 118-82 METROPOLITAN AVE KEW GARDENS NY 11415 |
| LERNER, RACHEL, OT | 112-22 ROCKAWAY BEACH BLVD ROCKAWAY PARK NY 11694 |
| LESSING, GRACE G | SOUTH OCEAN OPHTHALMOLOGY PC 260 PATCHOGUE YAPHANK RD EAST PATCHOGUE NY 11772 |
| LEUNG, DAVE MD | C/O DWELL MEDICAL GROUP, P.C. 8989 UNION TURNPIKE GLENDALE NY 11385 |
| LEV, ERAN MD | C/O RONALD LEV MD P.C. 111 JOHN STREET, SUITE 1450 NEW YORK NY 10038 |
| LEVENSON, MARSHA PT | 60-35 FRESH POND ROAD MASPETH NY 11378 |
| LEVIN, BELLA, MD | REAL MEDICAL CARE, P.C. 4546 BEDFORD AVE BROOKLYN NY 11235 |
| LEVITIN, FELIKS, LAC | OCEAN VIEW MEDICAL PC 3175 EMMONS AVE BROOKLYN NY 11235 |

| Claim Name | Address Information |
|---|---|
| LEVITT, MARC S, MD | WINTHROP FACULTY MEDICAL AFFILIATES UF PC, D/B/A MASSAPEQUA PARK INTERNAL MEDICINE, 135 PARK BLVD MASSAPEQUA PARK NY 11762 |
| LEVITT, MYRON M, MD | TEANECK RADIOLOGY CENTER, LLC 699 TEANECK ROAD TEANECK NJ 07666 |
| LEVY, JEROME H | NEW YORK EYE SURGERY ASSOCIATES, PLLC 1101 PELHAM PARKWAY NORTH BRONX NY 10469 |
| LEVY, LAUREN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| LEWEN, STEPHEN, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 1758 BRENTWOOD ROAD BRENTWOOD NY 11717 |
| LEWIS, ANDREW M | HUDSON VALLEY DIAGNOSTIC IMAGING PC 310 N HIGHLAND AVE, STE 3 OSSINING NY 10562 |
| LI, WEI, MD | C/O HARMONY CARDIOVASCULAR CARE, P.C. 132-37 B 41ST RD., SUITE C03-C04 FLUSHING NY 11355 |
| LI, YI MD | C/O FULL FRAME RADIOLOGY & DIAGNOSTIC IMAGING GROUP, PLLC 136-17 39TH AVENUE, UNIT 1D FLUSHING NY 11354 |
| LI, ZUJIN MD | C/O LONG ISLAND MEDICAL PC 237 JERICHO TPE SYOSSET NY 11791 |
| LIAO, CHIEN-MING PT | C/O JIMMY HE MEDICAL PC 136-19 41ST AVENUE, 2ND FLOOR FLUSHING NY 11355 |
| LIBFELD, EDWARD, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| LICHAA, LEAH | PROKINETICS PHYSICAL THERAPY PC 71 CARROLL ST BROOKLYN NY 11231 |
| LICHT, MICHELE, DO | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| LICHTENSTEIN, RALPH MD | C/O UNIVERSITY DIAGNOSTIC MEDICAL IMAGING PC 1200 WATERS PLACE, SUITE M-108 BRONX NY 10461 |
| LIEBERMAN, RIFKY MA | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| LIEBERT, MICHELLE, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| LIEBESKIND, AMY, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| LIEBESKIND, MARC, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| LIGUORI, JAMES M | 1999 MARCUS AVE, STE M11 LAKE SUCCESS NY 11042 |
| LIM, MAY | QUEENS MEDICAL RADIOTHERAPY, P.C. 158-06 NORTHERN BLVD FLUSHING NY 11358 |
| LIPEL, ALEKSANDR | ORA MEDICAL PC 1120 BRIGHTON BEACH AVE, APT 1Z BROOKLYN NY 11235 |
| LIPNER, HENRY I, MD | 1435 86TH ST BROOKLYN NY 11228 |
| LIPPOFF, ORRIN | BROOKLYN FAMILY MEDICAL ASSOCIATES MD PC 8210 18TH AVE BROOKLYN NY 64126 |
| LIS, OLGA AUD | C/O OLGA LIS AUDIOLOGY PC 209 AVENUE P, STE. 2A BROOKLYN NY 11204-4982 |
| LISANN, NEAL, MD | QUEENS MEDICAL CARE SERVICES PC 9520 63 RD, SUITE H REGO PARK NY 11374 |
| LISKER, MICHAEL | M LISKER ACUPUNCTURE PC 1957 CONEY ISLAND AVE BROOKLYN NY 11223 |
| LISTHAUS, MICHELLE, MD | RADIOLOGY CONSULTING OF LONG ISLAND, P.L.L.C. 1000 MONTAUK HIGHWAY WEST ISLIP NY 11795 |
| LITMAN, CRAIG, PHD | 1926 OAKLAND AVE WANTAGH NY 11793 |
| LITVINTCHOUK, YEHUDA | BORO PARK PT 5608 NEW UTRECHT AVE BROOKLYN NY 11219 |
| LIU, I-CHEN, PT | C/O JIMMY HE MEDICAL PC 136-19 41ST AVENUE, 2ND FLOOR FLUSHING NY 11355 |
| LIVINGSTON, MICHAEL, DPM | LIVINGSTON PODIATRY PLLC 2307C BELLMORE AVE BELLMORE NY 11710 |
| LLAURADO, JORGE L, PT, MS, MCMT | TENDER LOVING CARE PT PC 3555 BAINBRIDGE AVE BRONX NY 10467 |
| LOBANOV, YELENA | FIRST STEP THERAPY (OT, SLP & PT), PLLC 2955 BRIGHTON 4TH ST, GR FL BROOKLYN NY 11235 |
| LODESPOTO, MARK, MD | C/O PERSONAL HEALTH IMAGING, PLLC 260 NORTH ROUTE 303 WEST NYACK NY 10994 |
| LOEWENSTEIN, JOEL B | 630 EAST PARK AVE LONG BEACH NY 11561 |
| LOMBARDO, FRANK MD | C/O ROSENBAUM & ROSENFELD RADIOLOGY, LLP 1421 3RD AVENUE NEW YORK NY 10028 |
| LOMBARDO, GERARD | 9101 4TH AVE BROOKLYN NY 11209 |
| LOPEZ, BASILIO, PT | BEL REHABILITATION PT PC 35-30 64TH ST WOODSIDE NY 11377 |

| Claim Name | Address Information |
|---|---|
| LORENZETTI, ROBERT, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| LOUIE, WILLIAM, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| LU, LING, MD | M2 MEDICAL COMMUNITY PRACTICE, P.C. 433 72ND ST BROOKLYN NY 11209 |
| LU, RONG-BAO | CANAL MEDICAL SERVICES, PLLC 185 CANAL ST, STE 301 NEW YORK NY 10013 |
| LUBIN, ERIC, MD | DRL PLUS, INC. 57-18 WOODSIDE AVE, STE B101 WOODSIDE NY 11377 |
| LUBITZ, ALAN, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| LUCK, RICHARD, DO | MILLENIUM OPHTHALMOLOGY 1504 BROADWAY HEWLETT NY 11557 |
| LUI, PAUL, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| LUNGER, YECHESKEL LMSW | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| LUSTIG, ESTHER | AHIVIM INC. 6 MOUNTAIN RD, STE 204 MONROE NY 10950 |
| LUSTIG, TODD, OD | C/O MEDICAL/SURGICAL EYE CARE SERVICES, P.C. 360 MONTAUK HWY WEST ISLIP NY 11795 |
| LUTHRA, JASMINDER MD | C/O DWELL MEDICAL GROUP, P.C. 2710 LONG BEACH ROAD, 2ND FLOOR OCEANSIDE NY 11572 |
| LUTZ, CHRISTOPHER, OD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| LVOV, LYUDMILA MD | C/O SOUTHERN WELLCARE MEDICAL, P.C. 2336 GRAND CONCOURSE BRONX NY 10458 |
| LWIN, LIN, MD | YDR GERIATRICS & NEPHROLOGY LLP 4256 BRONX BLVD, STE 3 BRONX NY 10466 |
| LYONS, JOHN S MD | C/O ROYAL MEDICAL IMAGING P.C. 509 PLANDOME ROAD MANHASSET NY 11030 |
| MA, KEYAN, MD | DR MA'S MANHATTAN MEDICAL REHAB 110 E 40TH ST, STE 701 NEW YORK NY 10016 |
| MAATI, AHMED | STAYWELL PHYSICAL THERAPY P.C. 483 INGRAM AVE STATEN ISLAND NY 10314 |
| MACENAT, JEAN-ROBERT | CONCOURSE VILLAGE PRIMARY CARE PLLC 769 CONCOURSE VILLAGE W BRONX NY 10451 |
| MAENG, KI TAE, PT | FLUSHING PHYSICAL THERAPY WELLNESS PC 142-26 37TH AVE, STE C BASEMENT FLUSHING NY 11354 |
| MAGAR, DOLMA | 108-28 68TH DRIVE FOREST HILLS NY 11375 |
| MAGBAG, ALLAN F | ADVANCED PROCARE PHYSICAL THERAPY 99-10 METROPOLITAN AVE FOREST HILLS NY 11375 |
| MAGRILL, ROBERT A, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| MAGTAGAD, MERIAM | MIDDLE VILLAGE CHIROPRACTIC & PHYSICAL THERAPY, PLLC 79-04 METROPOLITAN AVE MIDDLE VILLAGE NY 11379 |
| MAHAJAN, DEEPAK | DEEPAK S. MAHAJAN PHYSICIAN, PC 86-75 MIDLAND PARKWAY JAMAICA NY 11432 |
| MAHAYAG, GRACE PT | C/O THERADYNAMICS PHYSICAL THERAPY REHABILITATION P.C. 1811 HONE AVE BRONX NY 10461 |
| MAHMOUD, AHMED F | C/O LIFE QUALITY PT PC 204-08 ROCKAWAY POINT BLVD NORTH BREEZY POINT NY 11697 |
| MAIGUEL, LILIANA | JUAN AND LILIANA PHYSICAL THERAPY 2371 VICTORY BLVD STATEN ISLAND NY 10314 |
| MAKABALI, GILBERT G, MD | GILBERT G MAKABALI MD PC 581 CHESTNUT ST CEDARHURST NY 11516 |
| MAKRAK-STURNIOLO, OLGA, NP | C/O EDWARD CONDON MEDICAL, P.C. 6080 JERICHO TURNPIKE, SUITE 314 COMMACK NY 11725 |
| MAKSUMOVA, ZOYA, MD | UNION SQUARE MEDICAL IMAGING AND MAMMOGRAPHY 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| MALAKOV, GAVRIL, PT | YELLOWSTONE PHYSICAL THERAPY, P.C. 88-11 JAMAICA AVE WOODHAVEN NY 11421 |
| MALFUCCI, KATHERINE OT | C/O BACK TO HEALTH PHYSICAL, OCCUPATIONAL AND MASSAGE THERAPY, PLLC 1414 NEWKIRK AVENUE BROOKLYN NY 11226 |
| MALHOTRA, VIDYA | METROPOLITAN DIAGNOSTIC IMAGING, P.C. 601 FRANKLIN AVE GARDEN CITY NY 11530 |
| MALLAMPATI, GAUTHAM | C/O QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 50TH ST BROOKLYN NY 11220 |
| MANANSALA, ARTEMIO M MD | C/O RADIOLOGIC ASSOCIATES, PC 200 PARK AVE. SOUTH, SUITE 1103 NEW YORK NY 10003 |
| MANARIS, ANASTASIOS, MD | PROGRESSIVE ARRHYTHMIA AND CARDIAC CARE PLLC 1350 DEER PARK AVE N BABYLON NY 11703 |
| MANCUSO, EUGENE | FAMILY MEDICAL CARE OF MARINE PARK 2915 AVE S BROOKLYN NY 11229 |
| MANDEL, EDMUND, MD | C/O ADVANCED UROLOGY ASSOCIATES PC 3041 AVENUE U, 2ND FLOOR BROOKLYN NY 11229 |

| Claim Name | Address Information |
|---|---|
| MANDELL, MENACHEM, MD | C/O PERSONAL HEALTH IMAGING, PLLC 260 NORTH ROUTE 303 WEST NYACK NY 10994 |
| MANGGURAY, JR., SABINIANO PT | C/O JPM PHYSICAL THERAPY, P.C. 93-16 LIBERTY AVENUE OZONE PARK NY 11417 |
| MANGHISI, STEPHEN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| MANGLA, ARUN, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| MANGUBAT, MICHAEL K | MANGOOS PHYSICAL THERAPY, P.C. 825 WALTON AVE BRONX NY 10451 |
| MANISCALCO, ANTHONY | BROOKLYN NEUROLOGICAL ASSOCIATES PC 117 70TH ST BROOKLYN NY 11209 |
| MANN, JERROLD | 2357 HENRY HUDSON PKWY RIVERDALE NY 10463 |
| MANTZOUKAS, ARGIRIOS DPM | C/O PODI PRO PODIATRY P.C. 29-15 ASTORIA BLVD ASTORIA NY 11102 |
| MARC, JEFFREY C MD | 1711 SHEEPSHEAD BAY ROAD BROOKLYN NY 11235 |
| MARCANTONIO, ALBERT, OD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| MARCHESE, NICHOLAS A | GERVASIO & MARCHESE PODIATRISTS, LLP 1000 PARK BLVD, STE 101 MASSAPEQUA PARK NY 11762 |
| MARCHIONE, JOSEPH A, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10166 |
| MARCIANO, GIOVANNI DO | C/O N.Y. FAMILY PRACTICE PHYSICIANS, P.C. 76-02 JAMAICA AVENUE WOODHAVEN NY 11421 |
| MARCOLIN, GREGORY | OCEAN VIEW MEDICAL PC 3175 EMMONS AVE BROOKLYN NY 11235 |
| MARCUS, ASHLEY H MD | C/O PRECISION CARE MEDICAL P.C. 2781 SHELL ROAD, SUITE 101 BROOKLYN NY 11223 |
| MARCUS, EDWARD, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| MARCUS, ESTHER LMSW | 117 DOBBIN STREET BROOKLYN NY 11222 |
| MARCUS, SERGIU, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 1758 BRENTWOOD ROAD BRENTWOOD NY 11717 |
| MARGOLIS, NATHANIEL, MD | C/O MADISON AVENUE RADIOLOGY, PC 1820 MADISON AVENUE, GROUND FLOOR NEW YORK NY 10035 |
| MARGULIS, YEVGENIY, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| MARIN, DIANA, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| MARINO, JOHN P, MD | 9823 4TH AVE BROOKLYN NY 11209 |
| MARKISZ, JOHN A, MD | C/O RADIOLOGIC ASSOCIATES PC 200 PARK AVE S SUITE 1103 NEW YORK NY 10003 |
| MARKOWITZ, ALAN R | HARVARD STREET MEDICAL ASSOCIATES PC 1553 BROADWAY HEWLETT NY 11557 |
| MARKOWITZ, RICHARD | HARVARD STREET MEDICAL ASSOCIATES PC 1553 BROADWAY HEWLETT NY 11557 |
| MARTIN, JEFFREY, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| MARTINEZ, ADRIANA LCSW | C/O SOCIAL BUTTERFLIES PSYCHOTHERAPY LCSW, PLLC 74-05 METROPOLITAN AVENUE MIDDLE VILLAGE NY 11379 |
| MARTINS, STEPHANIE PT | C/O BARDONIA PHYSICAL THERAPY 490 ROUTE 304 NEW CITY NY 10956-3040 |
| MARZOUK, FAROUK, MD | FRONTIER MEDICAL CARE, PLLC 9101 4TH AVE, LL BROOKLYN NY 11209 |
| MARZOUK, JOSEPH A, MD | PHYSICIAN HEALTH CARE PC 265 POST AVE, STE 108 WESTBURY NY 11590 |
| MASELLA, PETER A | 603 E 187TH STREET BRONX NY 10458 |
| MASLIN, PETER, DO | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| MASTER, CHARLES | ULTRALINE MEDICAL TESTING PC 3048 BRIGHTON 1ST ST, 5TH FL BROOKLYN NY 11235 |
| MATH, KEVIN, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| MATTHEWS, KELLY, LAC | FORT LEE REHABILITATION LLC 530 MAIN ST, STE 3 FORT LEE NJ 07024 |
| MATTIA, MICHAEL | MATTIA PHYSICAL THERAPY & REHABILITATION LLC 2312 AVENUE U BROOKLYN NY 11229 |
| MAURO, JOHN, DO | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| MAY, LUBA SLP | C/O FIRST STEP THERAPY (OT, SLP & PT), PLLC 2955 BRIGHTON 4TH STREET, GR FLOOR BROOKLYN NY 11235 |
| MAZLIN, JEFFREY MD | C/O NEW YORK MEDICINE DOCTORS, PLLC 800 2ND AVENUE, 9TH FLOOR NEW YORK NY |

CONSTELLATION HEALTH

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MAZLIN, JEFFREY MD | 10017 |
| MAZZONE, NICHOLAS PT | C/O SUPREME CARE PHYSICAL THERAPY & OCCUPATIONAL THERAPY , PLLC 3319 AVENUE N BROOKLYN NY 11234 |
| MCALLISTER, ASHFORD S | C/O QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| MCARTHUR, ROSS MD | C/O TRISTATE NY DIAGNOSTICS INC. 2464 CONEY ISLAND AVENUE, 3RD FLOOR BROOKLYN NY 11223 |
| MCCARTHY, CARO E | 55 JERICHO TPKE NEW YORK NY 11753 |
| MCCORMACK, PATRICIA C, MD | PATRICIA C MCCORMACK MD PC 1550 RICHMOND AVE STATEN ISLAND NY 10314 |
| MCCOURT, MARY, DC | 403 WILLIS AVE WILLISTON BEACH NY 11546 |
| MCDONNELL, ANDREW MD | C/O COMMUNITY MEDICAL IMAGING, P.C. 159-16 UNION TURNPIKE, SUITE 3 FRESH MEADOWS NY 11366 |
| MCGALEY, JOHN, MD | 85 COLD SPRING SYOSSET NY 11791 |
| MCGARRY, JOHN J, PHD | 496 SMITHTOWN BYPASS HOLBROOK NY 11741 |
| MCGEE, JOHN | C/O YELLOWSTONE MEDICAL REHABILITATION, PC 65-55 WOODHAVEN BLVD REGO PARK NY 11374 |
| MCGUINNESS, BRIAN, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| MCHALE, VIRGINIA, NP | C/O EDWARD CONDON MEDICAL, P.C. 6080 JERICHO TURNPIKE, SUITE 314 COMMACK NY 11725 |
| MCLAUGHLIN, EDWARD DPM | C/O BRUCE J. MCLAUGHLIN, DPM & EDWARD F. MCLAUGHLIN, DPM 1111 MONTAUK HIGHWAY WEST ISLIP NY 11795 |
| MEADOWS, TERESA LCSW | C/O CASSANDRA REID LLC 113 UNIVERSITY PLACE, SUITE 801 NEW YORK NY 10003 |
| MEDICAL ARTS RADIOLOGICAL GROUP PC | 375 E MAIN STREET SUITE 12 BAYSHORE NY 11706 |
| MEGDANIS, ERNEST, DPM | BROOKLYN FOOT AND ANKLE P.C. 1 PROSPECT PARK WEST BROOKLYN NY 11215 |
| MEHLER, DAVID | 15 HAYES CT SUITE 103 MONROE NY 10950 |
| MEISSNER, ANGELIQUE, DC | MEISSNER CHIROPRACTIC PLLC 271 KELLY BLVD STATEN ISLAND NY 10314 |
| MELENDEZ, ROLANDO M | ROLANDO M MELENDEZ DPM PC 9317 ROOSEVELT AVE, 2ND FL JACKSON HEIGHTS NY 11372 |
| MELISARATOS, DARIUS, MD | DARIUS MELISARATOS M.D. RADIOLOGY, PLLC 345 SEAVIEW AVE STATEN ISLAND NY 10305 |
| MELLO, MONIQUE NP | C/O NEW YORK MEDICINE DOCTORS, PLLC 800 2ND AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| MELMAN, DOUGLAS | AESTHETIC DERMATOLOGY LLC 800 WOODBURY RD WOODBURY NY 11797 |
| MELNICK, JOHN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| MELVILLE, RICHARD | REFUAH PHYSICAL THERAPY PC 5327 18TH AVE BROOKLYN NY 11204 |
| MENDELSOHN, FREDERIC MD | WESTERN NASSAU DIAGNOSTIC IMAGING P.C. 115 WEST SUNRISE HIGHWAY FREEPORT NY 11520 |
| MENDOZA, ALEX | SMYL CARE INC 6022 7TH AVE BROOKLYN NY 11220 |
| MENDOZA, JASON PT | C/O STATEN ISLAND CENTER FOR ALTERNATIVE THERAPIES LLP 520 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| MENDOZA, KIRPAL C, PT | MEDEXPLUS MEDICAL PC 86-09 51ST AVE ELMHURST NY 11373 |
| MENDOZA, RAUL | 135 ROCKAWAY TPKE SUITE 103 LAWRENCE NY 11559 |
| MENIS, STUART DC | C/O TOUCH OF LIFE CHIROPRACTIC EAST PC 581 MONTACK HWY EASTPORT NY 11941 |
| MERCHANT, IQBAL MD | C/O AMERICAN NEUROLOGY SERVICES PC 6131 WOODHAVEN BLVD. REGO PARK NY 11374 |
| MERGI, DANNY | FIVE TOWNS PODIATRY PLLC 889 WEST BROADWAY WOODMERE NY 11598 |
| MERSON, ALEXANDER | MAG MEDICAL PC 2379 65TH ST BROOKLYN NY 11204 |
| METZGER, SIMA | RHYTHM REHAB SPEECH THERAPY PLLC 32 CATSKILL HIGH RAIL MONROE NY 10950 |
| MICALIZZI, GERALD, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| MICALLEF, JOSEPH | 101ST AVENUE FOOT CARE PC 102-14 101ST AVE OZONE PARK NY 11416 |
| MICHAEL, JONATHAN | 55 MAPLE AVE, STE 306 ROCKVILLE CENTRE NY 11570 |
| MICHAELS, ROBERT L, MD | WESTERN NASSAU ORTHOPEDICS 137 WILLIS AVE MINEOLA NY 11501 |
| MICHALIK, ALEKSANDRA, DO | C/O SIGHT MEDICAL DOCTORS, PLLC 590 NICOLLS ROAD, SUITE 1 DEER PARK NY 11729 |

CONSTELLATION HEALTH

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MICHALOWICZ, RICHARD, MD | 21 SHORE LANE BAY SHORE NY 11706 |
| MIGNONE, BIAGIO | MIGNONE MEDICAL EYE CARE PC 955 YONKERS AVE YONKERS NY 10704 |
| MIGNONE, PAUL | MIGNONE MEDICAL EYECARE PC 955 YONKERS AVE, STE 100 YONKERS NY 10704 |
| MIJANGOS, SARAH, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| MIKHAIL, ASHRAF | NEW DAY MEDICAL PC 150-31 UNION TURNPIKE FLUSHING NY 11367 |
| MIKHEYEVA, IRINA, MD | S.L.A. ASSOCIATES, LLC 201 KINGS HGWY BROOKLYN NY 11223 |
| MILBAUER, DAVID, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| MILLER, FREDRIC R, MD | 20 W LINCOLN AVE, STE 201 VALLEY STREAM NY 11580 |
| MILLER, JENNIFER | STRAUSS ALLERGY ASTHMA - ALLIED PHYSICIANS GROUP PLLC 283 COMMACK RD, STE 300 COMMACK NY 11725 |
| MILMAN, EDWARD, MD | COMMUNITY RADIOLOGY OF NY, P.C. 212 CANAL ST, STE 206 NEW YORK NY 10013 |
| MILMAN-BORSHCH, LYUBOV | 2260 BENSON AVE, STE 3-PR BROOKLYN NY 11214 |
| MINDNICH, JAMES R | BROOKLYN PSYCHOTHERAPY LCSW PC 148 WILSON AVE BROOKLYN NY 11237 |
| MINZER, DAVID | 1729 E. 12TH ST, 2ND FL BROOKLYN NY 11229 |
| MINZER, EFROIM MA | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| MIROCHNIK, BRANDON, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| MIRSAKOV, NINA DO | C/O COMMONWEALTH DIAGNOSTICS INC 2270 UNIVERSITY AVENUE, SUITE 1B BRONX NY 10468 |
| MITROMARAS, ANTOUN | NORTH SHORE IMMEDIATE MEDICAL CARE 509 RT 112 PORT JEFFERSON STATION NY 11776 |
| MITTAL, ASHA, MD | 499 OCEAN PKWY BROOKLYN NY 11218 |
| MLECZKO, MARZENA, DPM | LONG ISLAND PODIATRY GROUP PC 375 N CENTRAL AVE VALLEY STREAM NY 11580 |
| MODI, JIGNESH, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| MODI, SEJAL PT | C/O GRAND STREET MEDICINE AND REHABILITATION PC 460 GRAND STREET NEW YORK NY 10002 |
| MOHAMED, YEHIA, PT | GRAMERCY PARK PHYSICAL THERAPY, P.C. 148 TULIP AVE BELLEROSE VILLAGE NY 11001 |
| MOHIDIN, MUMTAZ | 431 DEER PARK AVE BABYLON NY 11702 |
| MONFISTON, NATHALIE, ANP | MULTIVIZ HEALTH SERVICES 529 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| MONTERO, HENRY A LMHC | C/O ALQUIMEDEZ MENTAL HEALTH COUNSELING, PLLC 1154 EAST TREMONT AVENUE BRONX NY 10460 |
| MOON, SEONG HOON, PT | HOLE IN ONE PHYSICAL THERAPY, P.C. 90-11 CORONA AVE ELMHURST NY 11373 |
| MORABITO, CARMINE, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| MORANO, MARK DPM | C/O ALLCITY MEDICAL, P.C. 2814 CLARENDON ROAD BROOKLYN NY 11226 |
| MORCOS, MARCELLE, MD | MARCELLE M MORCOS MD PC 1 WILBEN COURT NEW HYDE PARK NY 11040 |
| MOREHOUSE, HELEN, MD | NEW AGE MEDICAL PC 111-20 QUEENS BLVD FOREST HILLS NY 11375 |
| MORGAN, PETER | 651 W 180TH ST NEW YORK NY 10033 |
| MORGENSTERN, BARRY, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| MORTON, TITUS A MD | 154 WEST 121ST STREET-BASEMENT NEW YORK NY 10027 |
| MORVITZ, EDWARD | 14 GLORIA PL PLAINVIEW NY 11803 |
| MORVITZ, PHILIP | 2133 E 29TH ST BROOKLYN NY 11229 |
| MOSES, BABU, PT | BODY POWER PHYSICAL THERAPY, P.C. 49 CHURCH ST FREEPORT NY 11520 |
| MOSHFEGHM, AMIEL, MD | VASCULAR ACCESS CENTER OF SOUTH LOS ANGELES, LLC 11411 BROOKSHIRE AVE, STE 301 DOWNEY CA 90241 |
| MOSKOWITZ, STEVEN E | STEVEN ERIC MOSKOWITZ DPM PC 1207 ROUTE 9, STE 3 WAPPINGERS FALLS NY 12590 |
| MOSTAFA, ESSAM | DIRECT PT CARE P.C. 1611 E. NEW YORK AVE BROOKLYN NY 11212 |
| MOUSTAFA, BAYOMY PT | C/O HEALTH ADVANTAGE REHAB SERVICES, INC. 476 48TH STREET, 4TH FLOOR BROOKLYN NY 11220 |
| MUKHTYAR, DILIP | 1521 BENSON ST BRONX NY 10461 |
| MUKHTYAR, USHA | 1521 BENSON ST BRONX NY 10461 |

| Claim Name | Address Information |
|---|---|
| MULLEN, EDWARD, MD | SOUTH NASSAU ONCOLOGY PC ONE HEALTHY WAY OCEANSIDE NY 11572 |
| MULTIPLAN | 10003-1004 |
| MULTIPLAN INC | ATTN MARK TABAK, CHIEF EXECUTIVE OFFICER 115 FIFTH AVENUE NEW YORK NY 10003 |
| MULTIPLAN INC | ATTN DONALD RUBIN, CHAIRMAN 115 FIFTH AVENUE NEW YORK NY 10003 |
| MULTIPLAN INC | ATTN PRESIDENT & CEO 115 5TH AVE NEW YORK NY 10003 |
| MULTIPLAN INC | ATTN REGIONAL DIRECTOR 115 5TH AVE NEW YORK NY 10003 |
| MUND, MICHAEL, MD | 1187 MAIN AVE, STE 1F CLIFTON NJ 07011 |
| MURACA, GLENN DO | C/O N.Y. FAMILY PRACTICE PHYSICIANS, P.C. 86-16 JAMAICA AVENUE WOODHAVEN NY 11421 |
| MURADOV, JULIA | BRIGHTON PODIATRY PC 172 BRIGHTON 11TH ST BROOKLYN NY 11235 |
| MURAWSKA, MONIKA, OD | SOUND VISION CARE, INC 3650 ROUTE 112, STE 101 CORAM NY 11727 |
| MURPHY, CHERYL, OD | C/O SIGHT MEDICAL DOCTORS, PLLC 100 MOTOR PARKWAY, SUITE 110 HAUPPAUGE NY 11788 |
| MURRAY, GLORIA | 2847 WEBSTER AVE BRONX NY 10458 |
| MUSHIYEV, SAVI MD | C/O ALLCITY MEDICAL, P.C. 2814 CLARENDON ROAD BROOKLYN NY 11226 |
| MUTTANA, RAMAKRISHNA, R | 11 RALPH PLACE, STE 317A STATEN ISLAND NY 10304 |
| MYINT, HENRY H MD | C/O DWELL MEDICAL GROUP, P.C. 1381 WHITE PLAINS ROAD BRONX NY 10469 |
| NACHTMAN, ROBERT M | 16 ROBIN DR HAUPAUGE NY 11788 |
| NAIDU, SANDEEP, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| NANDI, ANINDITA MD | C/O NEW YORK MEDICINE DOCTORS, PLLC 800 2ND AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| NARANG, VIBHU | STATMD PHYSICIANS PLLC 2090 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| NARCISSE, LIONEL, NP | MULTIVIZ HEALTH SERVICES 529 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| NARINE, TRICIA MD | C/O DWELL MEDICAL GROUP, P.C. 808A HICKSVILLE ROAD MASSAPEQUA NY 11758 |
| NASTASE, LIVIU | 275 NORTH MIDDLETOWN RD, STE 2E PEARL RIVER NY 10965 |
| NATH, SANIL, MD | 55-14 MAIN ST FLUSHING NY 11355 |
| NATTIS, ALANNA, DO | C/O SIGHT MEDICAL DOCTORS, PLLC 100 MOTOR PARKWAY, SUITE 110 HAUPPAUGE NY 11788 |
| NATTIS, RICHARD, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 100 MOTOR PARKWAY, SUITE 110 HAUPPAUGE NY 11788 |
| NAVELGAS, MARIA, OT | GRAND HEALTHCARE PT OT PLLC 43-44 KISSENA BLVD, STE LA FLUSHING NY 11355 |
| NAZON, MARIE CSW | C/O ALDEA COUNSELING SERVICES LCSW, P.C. 601 WEST 150TH STREET NEW YORK NY 10031 |
| NEAMONITIS, THEODOSIOS, PT | BODY IN BALANCE PHYSICAL THERAPY, P.C. 30-63 38TH ST ASTORIA NY 11103 |
| NEGRON, CARLOS | PHYSIODYNAMICS LLC 144-31 JAMAICA AVE JAMAICA NY 11435 |
| NEISTADT, LOUIS, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| NEUMAN, AVISHAI | AVISHAI T. NEUMAN MD, PLLC 1396 MYRTLE AVE BROOKLYN NY 11233 |
| NEUMAN, MORDECHAI LMSW | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| NEWHOUSE, HOWARD, MD | HOWARD NEWHOUSE MD PLLC 2405 AVE P BROOKLYN NY 11229 |
| NEWMAN, JACK, MD | C/O NORTH LOGISTIC SERVICES INC 2943 AVENUE S, UNIT 5G BROOKLYN NY 11229 |
| NEWMAN, TIFFANY, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| NEWMARK, ALAN | 34 PLAZA STREET |
| NGUYEN, PAMELA, DO | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| NICHOLAS, PATRICIA | ALL ISLAND FOOTCARE 130 GIBBS POND RD NESCONSET NY 11767 |
| NICHOLS, NEIL, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| NICHOLS, PATRICK PT | C/O PARKSPORTS PHYSICAL THERAPY, PLLC 142 PROSPECT PARK WEST, UNIT 1 BROOKLYN NY 11215 |
| NICOLA, REFKY, DO | UNIVERSITY RADIOLOGY ASSOCIATES, LLP 750 E ADAMS ST, DEPT OF RADIOLOGY SYRACUSE NY 13210 |

CONSTELLATION HEALTH

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NICOLEAU, ARYEL | QUEENS VILLAGE PRIMARY MEDICAL CARE, PLLC 92-04 SPRINGFIELD BLVD QUEENS VILLAGE NY 11428 |
| NIGHTINGALE, ANDREW, MD | JEFFREY D NIGHTINGALE MD 211 CENTRAL PARK WEST, STE 1E NEW YORK NY 10024 |
| NIZAMI, FARZANA, MD | HILLSIDE MEDICAL CARE NYC PC 87-46 CHELSEA ST, STE LC JAMAICA NY 11432 |
| NJOKU, GODWIN, MD | LIBERTY FAMILY MEDICINE PRACTICE PLLC 460 MAIN STREET, STE 1 ONEONTA NY 13820 |
| NOBEL, DAVID, MD | UNIVERSITY DIAGNOSTICS MEDICAL IMAGING PC, 1200 WATERS PL SUITE M108 BRONX NY 10461 |
| NOLAN, ANNE DO | C/O MEDICAL OFFICE OF HOWARD BEACH, P.C. 15640 CROSSBAY BOULEVARD, SUITE E HOWARD BEACH NY 11414 |
| NOLAN, CHRISTINA LCSW | C/O CITY THERAPY 34 WEST 22ND STREET NEW YORK NY 10010 |
| NORTHORN, LAWRENCE | LAWRENCE L NORTHORN DO PC 126 E MAIN ST, STE 1 EAST ISLIP NY 11730 |
| NORTON, ETHEL ABARQUEZ PT | C/O WELLINGTON PHYSICAL THERAPY AND ACUPUNCTURE PLLC 139 CENTRE STREET, SUITE 202 NEW YORK NY 10013 |
| NOVICK, MARK, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| NOVIK, BORIS | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S SUITE 1103 NEW YORK NY 10003 |
| NUDELMAN, JEFFREY, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 100 MOTOR PARKWAY, SUITE 110 HAUPPAUGE NY 11788 |
| NUGGET, RONALD | RONALD NUGGET, DC, PC 224 MARK TREE RD CENTEREACH NY 11720 |
| NUSBACHER, NOEL, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| NUSSBAUM, JEFFREY K, MD | THE SURGICAL GROUP PC 14 PHAETON DRIVE MELVILLE NY 11747 |
| O'LOUGHLIN, TERENCE, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| O'MALLEY DICKINSON, GRACE, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| OBERGH, LOUIS, PT | ADVANCE PHYSICAL THERAPY, P.C. 3430 SUNRISE HIGHWAY WANTAGH NY 11793 |
| OBERWAGER, JANE G PHD | 23 KENILWORTH DRIVE EAST NORTHPORT NY 11731 |
| ODDO, STEPHEN | 914 BAY RIDGE PKWY BROOKLYN NY 11228 |
| ODINSKY, WAYNE Z DPM | 115 JORALEMON STREET BROOKLYN NY 11201 |
| ODINSTOV, PAVEL, NP | UNION SQ MEDICAL IMAGING & MAMMOGRAPHY 200 PARK AVE, STE 1103 NEW YORK NY 10166 |
| OGUNFOWORA, OLUSEGUN, MD | MULTIVIZ HEALTH SERVICES 529 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| OLWYN, LAWRENCE LCSW | C/O OLIVER LCSW PLLC 557 WEST 148 STREET NEW YORK NY 10031 |
| ONEFATOR, YEVGENY | PRECISION CARE MEDICAL PC 2781 SHELL RD, STE 101 BROOKLYN NY 11223 |
| ONISEI, TUDOR MD | C/O QUEENS BOULEVARD ENDOSCOPY CENTER LLC 95-25 QUEENS BLVD REGO PARK NY 11374 |
| OPENA, MIRIAM PT | C/O MANGOOS PHYSICAL THERAPY, P.C. 825 WALTON AVENUE BRONX NY 10451 |
| OPSHA, OLEG, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| ORENSHTEYN, STANISLAV | FIRST CHOICE OCCUPATIONAL THERAPY P.C. 425 OVINGTON AVE BROOKLYN NY 11209 |
| ORLANDER, PINCUS | SPEECH LEARN PC 4201 15TH AVE BROOKLYN NY 11219 |
| ORLOVSKIY, ALEKSANDR, MD | C/O SHEEPSHEAD BAY MEDICAL ASSOCIATES, P.C. 3632 NOSTRAND AVENUE, 3RD FLOOR BROOKLYN NY 11229 |
| OROPALL, ROBERT, DPM | BRONX FOOT SPECIALIST 820 LYDIG AVE BRONX NY 10462 |
| ORTEGA, AMELIA LCSW | C/O ALDEA COUNSELING SERVICES LCSW, P.C. 601 WEST 150TH STREET NEW YORK NY 10031 |
| ORTIZ, CHRISTINE LMSW | C/O CASSANDRA REID LLC 113 UNIVERSITY PLACE, SUITE 801 NEW YORK NY 10003 |
| OSOFISAN, OLATUNDE, DPM | 295 THROOP AVE, STE 1B BROOKLYN NY 11206 |
| OSSIP, LESLIE, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| OSTROVSKY, YAKOV | BACK TO HEALTH PHYSICIAN, OCCUPATIONAL AND MASSAGE THERAPY PLLC 1414 NEWKIRK AVE BROOKLYN NY 11226 |
| OTT, CHRISTOPHER | 300 PANTIGO PLACE, STE 112 EAST HAMPTON NY 11937 |
| OVIEDO, LUZ LCSW | C/O SOCIAL BUTTERFLIES PSYCHOTHERAPY LCSW, PLLC 74-05 METROPOLITAN AVENUE |

| Claim Name | Address Information |
|---|---|
| OVIEDO, LUZ LCSW | MIDDLE VILLAGE NY 11379 |
| OVODENKO, BORIS, MD | C/O MEDICAL/SURGICAL EYE CARE SERVICES, P.C. 360 MONTAUK HWY WEST ISLIP NY 11795 |
| OZSVATH, ROBERT, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| OZUZU, JUDE MD | C/O LEVI H. LEHV MD, PC 1349 BROADWAY BROOKLYN NY 11221 |
| PACE, LEONARD A MD | C/O PACE NEURO, P.C. 8119 7TH AVENUE BROOKLYN NY 11228 |
| PACIS, ANDRESITO B, MD | MOSHOLU PARK RADIOLOGY PC 3130 GRAND CONCOURSE, STE 1P BRONX NY 10458 |
| PALEY, DEANA DO | 327 BEACH 19TH STREET FAR ROCKAWAY NY 11691 |
| PALEY, MICHEL, MD | C/O PERSONAL HEALTH IMAGING, PLLC 2601 CORP. KENNEDY ST. BAYSIDE NY 11360 |
| PALTIELOV, BORIS I PT | C/O HEALTH QUEST PHYSICAL THERAPY, P.C. 67-11 164TH STREET FRESH MEADOWS NY 11365 |
| PANJWANI, RESHMA R | 75 WASHINGTON ST HEMPSTEAD NY 11550 |
| PANTIG, EMIDIO, MD | 68-65 FRESH POND RD RIDGEWOOD NY 11385 |
| PAOLINI, LISA, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| PAQUEO, ROLAND PT | C/O IGNITE REHAB PT PC 3000 OCEAN PARKWAY SUITE 2J BROOKLYN NY 11235 |
| PAREDES, SARA LCSW | 60 FIRE ISLAND AVENUE BABYLON NY 11702 |
| PAREDES, TESSIE T, MD | 318 STANHOPE ST BROOKLYN NY 11237 |
| PARIKH, KAPILAGAURI J, MD | RADIATION THERAPISTS ASSOCIATES PC 506 6TH ST BROOKLYN NY 11215 |
| PARIKH, MANISH, MD | C/O SHEEPSHEAD BAY MEDICAL ASSOCIATES, P.C. 3632 NOSTRAND AVENUE, 3RD FLOOR BROOKLYN NY 11229 |
| PARIKH, SAHIL MD | C/O SHEEPSHEAD BAY MEDICAL ASSOCIATES, P.C. 3632 NOSTRAND AVENUE BROOKLYN NY 11229 |
| PARIKH, TEJAS B, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| PARK, SAE-LYOUNG, DPM | 14308 ROOSEVELT AVE, STE L4 FLUSHING NY 11354 |
| PARK, SE JOONG | STANLEY PARK PHYSICAL THERAPY PC 4711 BELL BLVD BAYSIDE NY 11361 |
| PARK-KIM, OKKYOUNG ACUP | C/O SYNERGY ACUPUNNCTURE P.C. 114-42 SUTPHIN BLVD 1 FL JAMAICA NY 11434 |
| PARNELL, JOHN, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| PARNELL, RALUCA, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| PARNES, ALLYSON MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| PARNES, HAROLD, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| PARNES, LEO | 201 OCEAN PARKWAY BROOKLYN NY 11218 |
| PARRY, SUZANNE PT | C/O MANUAL & SPORTS PHYSICAL THERAPY, P.C. 60 A BAY STREET SAG HARBOR NY 11963 |
| PARSAN, DIANE PT | C/O OCEAN VIEW MEDICAL PC 3175 EMMONS AVENUE BROOKLYN NY 11235 |
| PARTIGUL, IRENE PT | C/O THERADYNAMICS PHYSICAL THERAPY REHABILITATION P.C. 280 W 231ST STREET BRONX NY 10463 |
| PARUCHURI, NARAYAN, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| PASADILLA, NINO S PT | C/O JOSEPH J. CIUFFO, MD 73-01 GRAND AVENUE MASPETH NY 11378 |
| PASSARELLI, JOHN, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| PATEL, ASHISH | ALL HANDS ON PHYSICAL THERAPY P.C. 66 NEW HYDE PARK RD GARDEN CITY NY 11530 |
| PATEL, DEEPA PT | C/O ROAD TO RECOVERY PHYSICAL THERAPY, P.C. 535 FLUSHING AVENUE BROOKLYN NY 11205 |
| PATEL, DHAVAL I, DPM | ELIZABETH ARGYLE AND BRONX 81 PARK ST ELIZABETH NY 12932 |
| PATEL, HITENKUMAR | OM PHYSICAL THERAPY PLLC 2098 ROCKAWAY PKWY BROOKLYN NY 11236 |
| PATEL, KALPANA M MD | C/O BAYPORT MEDICAL GROUP, P.C. 10 SOUTH SNEDECORE AVENUE BAYPORT NY 11705 |
| PATEL, MAHENDRA A | BAYPORT MEDICAL GROUP 10 SOUTH SNEDECOR AVE BAYPORT NY 11705 |
| PATEL, MITAL, DPM | SOUTH SHORE PODIATRY, PLLC 20 HICKSVILLE RD, STE 2 MASSAPEQUA NY 11758 |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PATEL, SHARAD, MD | 3184 GRAND CONCOURSE #2A BRONX NY 10458 |
| PATIL, VIVEK V MD | C/O RADIOLOGIC ASSOCIATES, PC 200 PARK AVE. SOUTH, SUITE 1103 NEW YORK NY 10003 |
| PATTERSON, STACEY, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| PAYNE, DAVID MD | C/O GRAMERCY MRI AND DIAGNOSTIC RADIOLOGY, P.C. 380 SECOND AVENUE NEW YORK NY 10010 |
| PEARLMAN, GARY, MD | C/O DR. PEARLMAN'S MEDICAL CARE, P.C. 8214 18TH AVE BROOKLYN NY 11214 |
| PELAEZ, VIANEY | ALDEA COUNSELING SERVICES LCSW PC 601 WEST 150TH ST NEW YORK NY 10031 |
| PELUSO, RALPH | 8210 18TH AVENUE BROOKLYN NY 11214 |
| PENN-DURANDISSE, HERLANDE | MULTIVIZ HEALTH SERVICES 529 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| PEREZ, CHRISTOPHER, MD | PHYSICAL MEDICINE & REHABILATION ASSOCIATION OF STATEN ISLAND LLP 361 EDISON ST STATEN ISLAND NY 10306 |
| PEREZ, EDWIN, MD | AVISHAI T NEUMAN MD PLLC 1396 MYRTLE AVE BROOKLYN NY 11223 |
| PERKINS, ALEXANDRA MD | C/O SUFFOLK BREAST IMAGING, P.C. 2780 MIDDLE COUNTRY ROAD, SUITE 210 LAKE GROVE NY 11755 |
| PERLMAN, MARK H | WANTAGH PSYCHOLOGICAL COUNSELING SERVICES PC 1926 OAKLAND AVE WANTAGH NY 11793 |
| PERLMAN, RAYMOND | 144 LAKE AVE DEER PARK NY 11729 |
| PERLOV, MARINA MD | C/O SORIN MEDICAL, P.C. 8686 BAY PKWY, UNIT 1M-2M BROOKLYN NY 11214 |
| PERSAK, GREGORY, MD | C/O MEDICAL/SURGICAL EYE CARE SERVICES, P.C. 360 MONTAUK HWY WEST ISLIP NY 11795 |
| PETER, JOSEPH | PRIME HEALTH PHYSICAL THERAPY & REHABILITATION PC 2435 JEROME AVE BRONX NY 10468 |
| PETRIKOVSKY, BORIS | ROSH MATERNAL FETAL MEDICINE PLLC 213 MADISON AVE, STE 1A NEW YORK NY 10016 |
| PETRYCHENKO, DMITRI | PETRYCHENKO PHYSICIAN, P.C. 2960 OCEAN AVE, 6TH FL BROOKLYN NY 11235 |
| PEYKAR-KARIYEV, MIRIAM OT | 1434 EAST 19TH STREET BROOKLYN NY 11230 |
| PEYSER, STEVEN, MD | UPRIGHT IMAGING OF WESTCHESTER, P.C. 1034 NORTH BROADWAY, STE 5 YONKERS NY 10701 |
| PFEFFER, MINDY, MD | SUFFOLK MRI, PC 987 JERICHO TPKE SMITHTOWN NY 11787 |
| PFEIFFER, MICHAEL R | LEAPS AND BOUNDS PHYSICAL THERAPY AND OCCUPATIONAL THERAPY PLLC 21-14 NEWTON AVE, GROUND FL ASTORIA NY 11102 |
| PHAM, JUSTIN H MD | C/O NEW MILLENIUM MEDICAL IMAGING, P.C. 138-48 ELDER AVENUE FLUSHING NY 11355 |
| PHCS NETWORK | ATTN ELIZABETH KELLY, CEO |
| PICARD, MARCEL, OT | ORIGIN OCCUPATIONAL & PHYSICAL THERAPY LLC 1220 E NEW YORK AVE BROOKLYN NY 11212 |
| PIDICH, ALYSON, MD | NEW YORK MEDICINE DOCTORS 800 2ND AVE, 9TH FL NEW YORK NY 10017 |
| PIDICH, CASEY DPM | C/O PIDICH PODIATRY P.C. 3108 KINGSBRIDGE AVENUE BRONX NY 10463 |
| PIEKARSKI, ALEXANDER | 587 MONTAUK HWY EAST MORICHES NY 11940 |
| PIEPER, BRETT, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| PIERCE, DANIEL, PT | ANTHONY RIZZO, DO PC 340 HOWELLS RD, STE B BAY SHORE NY 11706 |
| PIERRI, LYNN | 400 TOWNLINE RD, STE 135 HAUPPAUGE NY 11788 |
| PILARTE, JUAN M, MD | CONCOURSE PEDIATRICS, P.C. 1001 GRAND CONCOURSE, APT 1E BRONX NY 10452 |
| PILI, MANUEL | TJH MEDICAL SERVICES PC 8906 135TH ST, STE 65 JAMAICA NY 11418 |
| PILLITTERI, MARK C DO | 2017 DEER PARK AVENUE DEER PARK NY 11729 |
| PINALS, MARK, MD | ROSENBAUM & ROSENFELD RADIOLOGY, LLP 1421 3RD AVE NEW YORK NY 10028 |
| PINCUS, DEBRA, MD | C/O KINGS PARK PRIMARY MEDICAL CARE PC. 65 INDIAN HEAD ROAD, STE 2 KINGS PARK NY 11754 |
| PINKHAS, ALEX, MD | S.L.A. ASSOCIATES, LLC 201 KINGS HGWY BROOKLYN NY 11223 |
| PISACANO, ANTHONY, MD | D/B/A PISACANO EYE SURGERY & LASER SPECIALISTS 2590 FRISBY AVE BRONX NY 10461 |
| PISACANO, MICHAEL A, MD | D/B/A PISACANO EYE SURGERY & LASER SPECIALISTS 2590 FRISBY AVE BRONX NY 10461 |

CONSTELLATION HEALTH

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PISCIOTTO, JOSEPH A DO | C/O WINTHROP COMMUNITY MEDICAL AFFILIATES, P.C. 355 MINEOLA BLVD MINEOLA NY 11501 |
| PISCIOTTO, SALVATORE A DO | C/O WINTHROP COMMUNITY MEDICAL AFFILIATES, P.C. 68-35 MYRTLE AVE GLENDALE NY 11385 |
| PISELLI, ELIZABETH | 155 MINEOLA BLVD MINEOLA NY 11501 |
| PISMAN, ANATOLY | ORA MEDICAL PLLC 1120 BRIGHTON BEACH AVE, UNIT 1-Z BROOKLYN NY 11235 |
| PITSIOS, VASILIOS | 155 WHITE PLAINS RD. TARRYTOWN NY 10591 |
| PLAVNIK-STYBEL, ELENA DO | C/O S.L.A. ASSOCIATES, LLC 201 KINGS HIGHWAY BROOKLYN NY 11223 |
| PLAXINE, VADIM, PT | VP PHYSICAL THERAPY PLLC 2064 CROPSEY AVE, STE 1G BROOKLYN NY 11214 |
| PLOPINIO, MATIAS ARCHIVALD GO PT | C/O JPM PHYSICAL THERAPY, P.C. 93-16 LIBERTY AVENUE OZONE PARK NY 11417 |
| PLUMMER, ROBERT L MD | C/O ROBERT L. PLUMMER, MD, FACS,PC 176 EAST MOSHOLU PARKWAY SOUTH BRONX NY 10458 |
| PO, JULIA, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| POCHETUHEN, KERILL DO | C/O CITYCARE MEDICAL P.C. 4119 18TH AVENUE BROOKLYN NY 11218 |
| POLLAK, IRA M, PHD | 700 CANTIAGUE ROCK RD JERICHO NY 11753 |
| POLLAK, SHIRLEY | 209 AVE P, STE 2A BROOKLYN NY 11204 |
| POLOFSKY, ROBERT | 221 BROADWAY SUITE 207 AMITYVILLE NY 11701 |
| POLVANOVA, STELLA | MULTIVIZ MEDICAL SERVICES PC 529 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| POMCO INC | ATTN NETWORK DEVELOPMENT 2425 JAMES ST SYRACUSE NY 13206 |
| POMCO INC | ATTN DONALD P NAPIER, SR EVP 2425 JAMES ST SYRACUSE NY 13206 |
| POMCO INC | ATTN DONALD P NAPIER, SR VP & COO 2425 JAMES ST SYRACUSE NY 13206 |
| POMCO INC | ATTN DONALD P NAPIER, SENIOR VP/COO 2425 JAMES STREET SYRACUSE NY 13206 |
| POPE, MCELVIN M | SURGICAL PODIATRY P.C. 88 4TH AVE BROOKLYN NY 11217 |
| PORETSKAYA, LYUDMILA | MAG MEDICAL PC 2379 65TH ST BROOKLYN NY 11204 |
| POROYE, AFOLABI, FNP | MULTIVIZ MEDICAL SERVICES PC 529 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| POWELL, JOSHUA, MD | PRIMARY MEDICAL CARE SERVICES PLLC 99-16 97TH ST OZONE PARK NY 11416 |
| POWERS, KELLY | NEW YORK MEDICINE DOCTORS 800 2ND AVE, 9TH FL NEW YORK NY 10017 |
| PRAGER, MARC, MD | UNIVERSITY DIAGNOSTIC MEDICAL IMAGING PC 1200 WATERS PL, STE M108 BRONX NY 10461 |
| PRAKASH, SIDDHARTH | ACCURATE MEDICAL DIAGNOSTIC SERVICES PC 2025 RICHMOND AVE, STE 1A STATEN ISLAND NY 10314 |
| PRANEVICIUS, MINDAUGAS | SLEEP MEDICINE & ANESTHESIA GROUP, PLLC 199 JERICHO TURNPIKE, SUITE 400A FLORAL PARK NY 11001 |
| PRANEVICIUS, OSVALDAS | AVISHAI T NEUMAN MD PLLC 1396 MYRTLE AVE BROOKLYN NY 11233 |
| PREIS, JANA MD | C/O DR. JANA PREIS MEDICAL OFFICE PC 103-11 68TH DRIVE FOREST HILLS NY 11375 |
| PREMIER NETWORK MANAGEMENT LLC | ATTN ELIZABETH KELLY, MEMBER 125 ANNFIELD CT STATEN ISLAND NY 10304 |
| PREVOR-WEISS, MEREDITH MD | C/O MIGNONE MEDICAL EYE CARE, P.C. 955 YONKERS AVENUE, SUITE 100 YONKERS NY 10704 |
| PRINCE, HENRY | 12 PLATINUM COURT MEDFORD NY 11763 |
| PRINCE, MATTHEW NP | C/O INTEGRATED MEDICAL CARE, P.C. 49 EAST 167TH STREET BRONX NY 10452 |
| PRINCE, STEVEN | 89-31 161TH ST, MAIN FLOOR JAMAICA NY 11432 |
| PRINGLE, SHERYL MD | C/O DWELL MEDICAL GROUP, P.C. 909 MIDLAND AVENUE YONKERS NY 10704 |
| PRIVATE HEALTHCARE SYSTEMS INC | ATTN NANCY C ROMEO, TERRITORY DIRECTOR |
| PRIVATE HEALTHCARE SYSTEMS INC | ATTN VP AND GENERAL COUNSEL 1100 WINTER STREET WALTHAM MA 02451 |
| PRIVIA HEALTH | ATTN MICHAEL FLAMMINI, HEAD OF BUSINESS DEVELOPMENT |
| PRONESTI, JAMES | JAMES PRONESTIC AUDIOLOGY CONSULTANT, P.L.L.C 9402 CHURCH AVE, UNIT 121058 BROOKLYN NY 11212 |
| PRUFER, STEVEN W | 61-20 GRAND CENTRAL PKWY, APT C306 FOREST HILLS NY 11375 |
| PUKIN, LEV MD | C/O SINAI DIAGNOSTIC & INTERVENTIONAL RADIOLOGY, P.C. 2560 OCEAN AVENUE BROOKLYN NY 11229 |

## Service List

| Claim Name | Address Information |
|---|---|
| PUNUKOLLU, HIMA, MD | COMMUNITY WELLNESS PHYSICIAN PLLC 3309 CHURCH AVE BROOKLYN NY 11203 |
| PURVIN, JAY M | 467 MERRICK AVE EAST MEADOW NY 11554 |
| PYATIGORSKAYA, SVETLANA, FNP | VITALITY NP FAMILY HEALTH P.C. 3000 OCEAN PARKWAY, STE 1 BROOKLYN NY 11235 |
| QADRI, NADIA DO | C/O FLORAL OBSTETRICS AND GYNECOLOGY, PC 267-01 HILLSIDE AVENUE FLORAL PARK NY 11004 |
| QIU, WILLIAM MD | C/O FULL FRAME RADIOLOGY & DIAGNOSTIC IMAGING GROUP, PLLC 136-17 39TH AVENUE, UNIT 1D FLUSHING NY 11354 |
| QUEVEDO, JR., SATURNINO | DOCTOR MEDICAL OFFICE OF BRONX P.C. 3251 WESTCHESTER AVE BRONX NY 10461 |
| QUILAN, MIRIAM LCSW | 120 CASALS PLACE BRONX NY 10475 |
| RABINO, SAMUEL | DRAGON OCCUPATIONAL THERAPY, P.C. 136-39 37TH AVE FLUSHING NY 11354 |
| RABINOVICH, ALEXANDER, MD | C/O MEDICAL/SURGICAL EYE CARE SERVICES, P.C. 360 MONTAUK HWY WEST ISLIP NY 11795 |
| RACANELLI, JOSEPH L, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| RACHH, BEENAL | HANDS ON PHYSICAL THERAPY OF NEW YORK 32-44 31ST ST ASTORIA NY 11106 |
| RAFIE, SHERVIN, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| RAFLA-DEMETRIOUS, SAMEER, MD | RADIATION THERAPISTS ASSOCIATES PC 506 6TH ST BROOKLYN NY 11215 |
| RAHMAN, MOHAMED MD | C/O SHEEPSHEAD BAY MEDICAL ASSOCIATES, P.C. 3632 NOSTRAND AVENUE BROOKLYN NY 11229 |
| RAHMANI, RABIN | GASTROENTEROLOGY ASSOCIATES OF BROOKLYN PLLC 902 QUENTIN RD, 6TH FL, STE 602 BROOKLYN NY 11223 |
| RAITSES, PAULINE DO | C/O EASTCOAST METROPOLITAN MEDICAL P.C. 1720 EAST 14TH STREET, UNIT M1 BROOKLYN NY 11229 |
| RAMANATHAN, DEEPAK, MD | JAMAICA COMPLETE MEDICAL, PLLC 148-39 HILLSIDE AVE JAMAICA NY 11435 |
| RAMIREZ DE ARELLANO, ELIZABETH A, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| RAMIREZ, RODNEY | BRONX FAMILY PHYSICAL THERAPY PC 247 GRAND ST BROOKLYN NY 11211 |
| RAMOS, JULIE, MD | C/O SHEEPSHEAD BAY MEDICAL ASSOCIATES, P.C. 3632 NOSTRAND AVENUE, 3RD FLOOR BROOKLYN NY 11229 |
| RAMPERSAD, SHEREEN, PT | PRESTIGIOUS PHYSICAL THERAPY PC 979 LITTLE EAST NECK RD, 1ST FL WEST BABYLON NY 11704 |
| RANA, THAKOR | BRONX HEART MEDICAL PC 3184 GRAND CONCOURSE BRONX NY 10453 |
| RAND, JAMES A | 176-60 UNION TURNPIKE FRESH MEADOWS NY 11237 |
| RANDOLPH, RACHEL, LMSW | BROOKLYN PSYCHOTHERAPY LCSW PC 148 WILSON AVE BROOKLYN NY 11237 |
| RANKINE, CASSANDRA | STEWART BEHAVIORAL HEALTH SERVICES 583 FIFTH STREET BROOKLYN NY 11215 |
| RAU, ANJAN | PARKSLOPE MEDICAL OFFICE PC 264 1ST, 2ND FL BROOKLYN NY 11215 |
| RAVICHANDRA, PAPANNA | ARJIN MEDICAL GROUP PC 120 E 36TH ST NEW YORK NY 10016 |
| RAVITZ, RISA M, MD | HUDSON MEDICAL PROFESSIONAL SERVICES PC 281 BROADWAY, 2ND FL NEW YORK NY 10007 |
| RAWAT, MOHINI DPT | C/O IN MOTION PHYSICAL THERAPY, PLLC 32-44 31ST STREET ASTORIA NY 11106 |
| RAYMONDI, KATERINE | CORDOVA CHIROPRACTIC, P.C. 247 GRAND STREET BROOKLYN NY 11211 |
| RAZ SHACHAR, NETTA PT | C/O MADISON PHYSICAL THERAPY, P.C. 8415 4TH AVENUE, SUITE A17 BROOKLYN NY 11209 |
| REDDY, BRIJESH, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| REDDY, RAMA K, MD | PRIMARY CARDIOLOGY PC 11 RALPH PLACE, STE 310 STATEN ISLAND NY 10304 |
| REFFELL, MASSALA OD | C/O SOUND VISION CARE, INC 887 OLD COUNTRY ROAD, SUITE G-K-L RIVERHEAD NY 11901 |
| REGIS, LYDIA, DPM | 1503 GRAVESAND NECK ROAD BROOKLYN NY 11229 |
| REGISTRE, EDNER F DPM | 2950 AVENUE R BROOKLYN NY 11229 |
| REHMAN, NAEEM MD | C/O CITY PHYSICIANS, P.C. 135 OCEAN PARKWAY, SUITE 1T BROOKLYN NY 11218 |
| REHMAN, SHAFIQ | 135 OCEAN PARKWAY, STE 1S BROOKLYN NY 11218 |
| REICHEL, MICHAEL, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |

| Claim Name | Address Information |
|---|---|
| REID, CASSANDRA, LCSW | CASSANDRA REID LLC 148 WILSON AVE BROOKLYN NY 11237 |
| REID, ERIC LCSW | C/O CASSANDRA REID LLC 113 UNIVERSITY PLACE, SUITE 801 NEW YORK NY 10003 |
| REINERTSEN, RENEE J PA | C/O DWELL MEDICAL GROUP, P.C. 2710 LONG BEACH ROAD, 2ND FLOOR OCEANSIDE NY 11572 |
| REISER, JOHN M MD | C/O MEDICAL DOCTOR VISIT ME PLLC 4160 MERRICK ROAD, SUITE 1A MASSAPEQUA NY 11758 |
| REISS, ROBERT DC | C/O ROBERT C. REISS DC, PLLC 2019 NOSTRAND AVENUE BROOKLYN NY 11210 |
| REITER, JOEL, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| REMY, PROSPERE, MD | 860 GRAND CONCOURSE STE, 1K BRONX NY 10453 |
| RENDEIRO, KIMBERLY, LMSW | C/O AFFECTIVE LCSW SERVICES PLLC 225 VICTORY BLVD STATEN ISLAND NY 10301 |
| RENNE, CORRINE, DPM | C/O LAURENCE D LANDAU D.P.M. P.C. 4230 HEMSPTEAD TURNPIKE, SUITE 200 BETHPAGE NY 11714 |
| RENTA-SKYER, VIVIAN, OD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| RESNICK, DANIEL, MD | SOUTHAMPTON RADIOLOGY PC 240 MEETING HOUSE LANE SOUTHAMPTON NY 11968 |
| RETTER, AVI | SCIODE MEDICAL ASSOCIATES, PLLC 2330 EASTCHESTER RD BRONX NY 10469 |
| REYES, KATHLEEN, PA | STRAUSS ALLERGY ASTHMA - ALLIED PHYSICIANS GROUP PLLC 283 COMMACK RD, STE 300 COMMACK NY 11725 |
| REYNOLDS, ERIC DPM | 516 MCDONALD AVENUE BROOKLYN NY 11218 |
| REZNICK, ZOYA | BACK TO HEALTH PHYSICAL, OCCUPATIONAL AND MASSAGE THERAPY, PLLC 2148 OCEAN AVE, STE 201 BROOKLYN NY 11229 |
| RHAMDEOW, CHERRIL NP | C/O DWELL MEDICAL GROUP, P.C. 2710 LONG BEACH ROAD, 2ND FLOOR OCEANSIDE NY 11572 |
| RHEE, MICHAEL, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| RIBEIRO, SADY MD | C/O SOUTHERN WELLCARE MEDICAL, P.C. 2336 GRAND CONCOURSE BRONX NY 10458 |
| RICE, SAMUEL MD | C/O RADIOLOGIC ASSOCIATES, PC 200 PARK AVE. SOUTH, SUITE 1103 NEW YORK NY 10003 |
| RICHARDSON, ANTONIO | FRESH START LICENSED CLINICAL SOCIAL WORKER PLLC 1979 BERGEN ST BROOKLYN NY 11233 |
| RICHMAN, KENNETH, MD | C/O MADISON AVENUE RADIOLOGY, PC 1820 MADISON AVENUE, GROUND FLOOR NEW YORK NY 10035 |
| RICHTER, CRAIG, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| RIEGEL, EDWARD, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 1758 BRENTWOOD ROAD BRENTWOOD NY 11717 |
| RIEHL, JAMES PT | C/O THERADYNAMICS PHYSICAL THERAPY REHABILITATION P.C. 280 W 231ST STREET BRONX NY 10463 |
| RIESS, JAY L, DC | 656 NO. WELLWOOD AVE, STE 209 LINDENHURST NY 11757 |
| RIGNEY, JOHN | HEALTH POINT MEDICAL PC 3065 BRIGHTON 7TH ST BROOKLYN NY 11235 |
| RIMLER, BERNARD, MD | 144-49 70TH AVE FLUSHING NY 11367 |
| RIMLER, DEBORAH L, MD | 144-49 70TH AVE FLUSHING NY 11367 |
| RINALDI, FRANK | 1721 86TH ST BROOKLYN NY 11214 |
| RISMAN, MIKHAIL, MD | 1021 AVE Z BROOKLYN NY 11235 |
| RIVAS, SADHIS, MD | M2 MEDICAL COMMUNITY PRACTICE, P.C. 8210 18TH AVE BROOKLYN NY 11214 |
| RIVKIN, ROZA | FIRST STEP THERAPY (OT, SLP & PT), PLLC 2955 BRIGHTON 4TH ST, GR FL BROOKLYN NY 11235 |
| RIZZO, ANTHONY J, DO | ANTHONY RIZZO, DO PC 340 HOWELLS RD, STE B BAYSHORE NY 11706 |
| RIZZO, JUSTIN E | C/O SPAGNOLI PHYSICAL THERAPY 141 MARK TREE RD CENTEREACH NY 11720 |
| ROBBINS, DAVID G, DPM | D. ROBBINS PODIATRY, P.C. 4683 MERRICK RD MASSAPEQUA NY 11758 |
| ROBERTSON, STACEY LCSW | 175 LOTT STREET, 3E BROOKLYN NY 11221 |
| ROBINSON, RIVKA, PT | ROBINSON PHYSICAL THERAPY PC 73-28 136 ST FLUSHING NY 11367 |

CONSTELLATION HEALTH

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| RODGERS, ANDREW, DC | FORT LEE REHABILITATION, LLC 530 MAIN ST FORT LEE NJ 07024 |
| RODRIGUEZ, CARLOS MD | C/O NEW YORK CARDIOVASCULAR CARE AND PREVENTIVE INTERVENTIONS, PLLC 122 ST. NICHOLAS AVENUE BROOKLYN NY 11237 |
| RODRIGUEZ, JOSE, MD | RJM MEDICAL SERVICES 87-15 37TH AVE, STE B JACKSON HEIGHTS NY 11372 |
| RODRIGUEZ, LUIS, MD | C/O RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, SUITE 1103 NEW YORK NY 10003 |
| RODRIGUEZ, RAYMOND | ALDEA COUNSELING SERVICES LCSW PC 601 W 150TH ST NEW YORK NY 10031 |
| ROFEIM, OMID, MD | C/O DAVID S. SCHNAPP M.D., P.C. 208-11 HILLSIDE AVENUE QUEENS VILLAGE NY 11427 |
| ROGOVE, ANDREW, MD | C/O LONG ISLAND NEUROLOGY PC 370 E MAIN ST, SUITE 1 BAYSHORE NY 11706 |
| ROLAND, WALTER PA | C/O DWELL MEDICAL GROUP, P.C. 3231 EAST TREMONT AVENUE BRONX NY 10461 |
| ROLDAN, ALEXANDRA | 115 IRVING AVENUE 1ST FLOOR – MEDICAL SUITE BROOKLYN NY 11237 |
| ROLEN, PAUL B, MD | SPECIALISTS IN DIAGNOSTICS IMAGING PA 629A E HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| ROLLINS, DWAYNE | DWAYNE E. ROLLINS, MD, P.C. 253-02 147TH AVE ROSEDALE NY 11422 |
| ROMAN, ROLANDO, MD | ROLANDO R ROMAN MD PC 88-54 180TH ST JAMAICA NY 11432 |
| ROMANOV, IGOR | IGOR ROMANOV NP IN FAMILY HEALTH PC 380 HENRY ST BROOKLYN NY 11201 |
| ROSADO, ALEXANDER, PT | ALEXANDER J. ROSADO PT, P.C. 490 ROUTE 304 NEW CITY NY 10956 |
| ROSBERGER, SONAM MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| ROSEN, ARON | RECOVERY IN MOTION PHYSICAL THERAPY PLLC 2004 SEAGIRT BLVD FAR ROCKAWAY NY 11691 |
| ROSEN, MARTIN E MD | 2270 KIMBALL STREET RM 210 BROOKLYN NY 11234 |
| ROSENBAUM, ALFRED | ROSENBAUM & ROSENFELD RADIOLOGY, LLP 1421 3RD AVE NEW YORK NY 10028 |
| ROSENBAUM, AYALA | ROSENBAUM & ROSENFELD RADIOLOGY, LLP 1421 3RD AVE NEW YORK NY 10028 |
| ROSENBERG, HERMAN, MD | PHYSICIANS MEDICAL GROUP PC 4303 14TH AVE BROOKLYN NY 11219 |
| ROSENFELD, HOWARD MD | 123 GROVE AVENUE, SUITE 102 CEDARHURST NY 11516 |
| ROSENFELD, NATHAN, MD | 110 LOCKWOOD AVE, STE 302 NEW ROCHELLE NY 10801 |
| ROSENFELD, STANLEY | 1421 3RD AVE NEW YORK NY 10028 |
| ROSENTHAL, DAVID, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 120 EAST 86TH STREET, 2ND FLOOR NEW YORK NY 10028-1062 |
| ROSENTHAL, FRANCINE, LCSW | BROOKLYN PSYCHOTHERAPY 3 OAKLEY RD WHITE PLAINS NY 10606 |
| ROSENZWEIG, STEVEN, DC | MIDDLE VILLAGE CHIROPRACTIC & PHYSICAL THERAPY, PLLC 79-04 METROPOLITAN AVE FLUSHING NY 11358 |
| ROSS-DISTIN, CARLOTTA PA-FP | C/O DWELL MEDICAL GROUP, P.C. 210-12 NORTHERN BOULEVARD BAYSIDE NY 11361 |
| ROSZKOWSKI, CYNTHIA | C/O MADISON PHYSICAL THERAPY 1514 VOORHIES AVE BROOKLYN NY 11235 |
| ROTHBURD, JEFFREY S | SOUTH SHORE CARDIOLOGISTS, PC 79 DEER PARK AVE BABYLON NY 11702 |
| ROTHMAN, NATHAN, MD | SOUTH SHORE PULMONARY MEDICINE, P.C. 360 CENTRAL AVE, STE 113 LAURENCE NY 11559 |
| ROTHPEARL, ALLEN MD | C/O ALLEN ROTHPEARL IMAGING M.D, P.C. 1510 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| ROTSHTEYN, YURY DPM | C/O SHEEPSHEAD BAY MEDICAL ASSOCIATES, P.C. 3632 NOSTRAND AVENUE BROOKLYN NY 11229 |
| ROVENSKY, LENA PT | C/O FITNESS PHYSICAL THERAPY AND REHABILITATION P.C. 153 E MERRICK ROAD VALLEY STREAM NY 11580 |
| ROYCHOUDHURY, DEBASISH | NY CARDIOVASCULAR DIAGNOSTIC PC 87-08 JUSTICE AVE, STE 1A ELMHURST NY 11373 |
| RUA, THERESA, OD | C/O SIGHT MEDICAL DOCTORS, PLLC 100 MOTOR PARKWAY, SUITE 110 HAUPPAUGE NY 11788 |
| RUBENSTEIN, ROY, MD | SOUTH SHORE PULMONARY MEDICINE PC 2000 NORTHVILLAGE AVE, STE 312 ROCKVILLE CENTRE NY 11570 |
| RUBENSTEIN, SCOTT DPM | 205 THIRD AVENUE NEW YORK NY 10003 |
| RUBIN, LAURENCE, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 100 MOTOR PARKWAY, SUITE 110 HAUPPAUGE NY 11788 |

CONSTELLATION HEALTH

### Service List

| Claim Name | Address Information |
|---|---|
| RUBINSTEIN, MARC G | 401 E 55TH ST, GR FL NEW YORK NY 10022 |
| RUDNIK, JUSTINE, DPM | COUNTRY FOOT CARE PODIATRY, P.L.L.C. 155 MINEOLA BLVD MINEOLA NY 11501 |
| RUDOWSKY, ASHER | MEDCARE LLC 468 LAFAYETTE AVE BROOKLYN NY 11205 |
| RUFFO, JOSEPH D | 46 LITTLE EAST NECK RD BABYLON NY 11702 |
| RUGGIERO, ROBERT F | 126 E MAIN ST EAST ISLIP NY 11730 |
| RUGGIERO-DELLITURRI, MARYANNE, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| RUKHMAN, ILYA, PT | ORA MEDICAL PLLC 1120 BRIGHTON BEACH AVE, UNIT 1-Z BROOKLYN NY 11235 |
| RUSS, MICHAEL MD | C/O MULTIVIZ MEDICAL SERVICES PC 80 N FRANKLIN STREET HEMPSTEAD NY 11550 |
| RUSSI, THOMAS, MD | 9920 FOURTH AVE, SUITE 301 BROOKLYN NY 11209 |
| RUSSO, CHARLES DPM | 608 SCHENECTADY AVENUE BROOKLYN NY 11203 |
| RYBSTEIN, MARC | INTERNAL MEDICINE ASSOCIATES, P.C. 5499 NESCONSET HWY MOUNT SINAI NY 11766 |
| RYOO, SYMON MD | C/O ARIS DIAGNOSTIC MEDICAL, PLLC 88-09 101ST AVENUE OZONE PARK NY 11416 |
| RYZHAKOVA, YANA NP | C/O PRN PC 5701 4TH AVENUE BROOKLYN NY 11220 |
| SAAD, ASHRAF | BAY RIDGE PHYSICIAL THERAPY PC 1100 CONEY ISLAND AVE BROOKLYN NY 11230 |
| SABAOAN, ELA PT | C/O THERADYNAMICS PHYSICAL THERAPY REHABILITATION P.C. 280 W 231ST STREET BRONX NY 10463 |
| SACHDEV, KARINA, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| SACHER, MICHAEL, DO | MICHAEL SACHER DO PC 100 VETERANS BLVD, STE 1 MASSAPEQUA NY 11758 |
| SADHNANI, MANOJ, MD | 408 JAY ST BROOKLYN NY 11201 |
| SADIQUE, IFFAT A MD | C/O UNOCARE MEDICAL, P.C. 811 SOUTHERN BOULEVARD BRONX NY 10459 |
| SAGAR, SUSHIL | LONG ISLAND KIDNEY ASSOCIATES 4250 HEMPSTEAD TPKE, STE 17 BETHPAGE NY 11714 |
| SAGLIMBENE, DALE | 549 OLD COUNTRY RD PLAINVIEW NY 11803 |
| SAHAI, ANURAAG MD | C/O NEW WAVE DIAGNOSTIC RADIOLOGY, PLLC 1438 THIRD AVENUE, # 27B NEW YORK NY 10028 |
| SAINI, TARA | 144 GROVE AVE CEDARHURST NY 11516 |
| SAINT-LOUIS, LESLIE, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| SALAMA, NAGAT | INTEGRATED REHAB AND PHYSICAL THERAPY PC 2657 BATCHEKLER ST BROOKLYN NY 11235 |
| SALCEDO, MABEL | SMYL CARE, INC 6022 7TH AVE BROOKLYN NY 11220 |
| SALEH, RANY | NEW YORK MEDICINE DOCTORS PLLC 800 2ND AVE, 9TH FL NEW YORK NY 10017 |
| SALEM, ABDELRAHMAN | C/O INTEGRATED REHAB & PHYSICAL THERAPY PC 2657 BATCHELDER STREET BROOKLYN NY 11235 |
| SALHAB, SAMER, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| SAMANDAROV, ALBERT | IDEAL FOOT CARE PC 31-16 30TH AVE, STE 203 ASTORIA NY 11102 |
| SAMEER, SAYEED, MD | C/O SHEEPSHEAD BAY MEDICAL ASSOCIATES, P.C. 3632 NOSTRAND AVENUE, 3RD FLOOR BROOKLYN NY 11229 |
| SAMELSON, ALEXIS LMSW | C/O BROOKLYN PSYCHOTHERAPY, LCSW, P.C. 148 WILSON AVENUE BROOKLYN NY 11237 |
| SANCHEZ, BABY L | NEW YORK MEDICINE DOCTORS PLLC 800 2ND AVE, 9TH FL NEW YORK NY 10017 |
| SANCHEZ, JANET | JIS MEDICAL OFFICE PC 40-32 FORLEY ST ELMHURST NY 11373 |
| SANCHEZ, LAURIE, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| SANCHEZ, ORESTES, MD | COMMUNITY RADIOLOGY OF NY, P.C. 212 CANAL ST, STE 206 NEW YORK NY 10013 |
| SANCHEZ-MASI, ALLISON A OT | C/O PARKSPORTS PHYSICAL THERAPY, PLLC 142 PROSPECT PARK WEST, UNIT 1 BROOKLYN NY 11215 |
| SANGEORZAN, ADRIAN | 89-06 135TH ST, GS JAMAICA NY 11418 |
| SANGINARIO, ALFRED, DPM | 149 MARINE AVE BROOKLYN NY 11209 |
| SANTARSIERI, VITO MD | C/O LONG ISLAND PATHOLOGY PC 10 TECHNOLOGY DRIVE EAST SETAUKET NY 11733 |
| SANTI, JOSEPH, DPM | 240 E 5TH ST BROOKLYN NY 11209 |
| SANTIAGO, JULIZA | 94-12 59TH ST ELMHURST NY 11373 |

| Claim Name | Address Information |
|---|---|
| SANTIAMO, JOSEPH, MD | 4268 RICHMOND AVENUE STATEN ISLAND NY 10312 |
| SANTORO, MICHAEL S | MICHAEL S SANTORO MD PC 30 MERRICK AVE EAST MEADOW NY 11554 |
| SANTOS, JAMELL | 3319 AVE N BROOKLYN NY 11234 |
| SAPHIRE, GARY | PARKWAY PODIATRY 248 AVENUE P BROOKLYN NY 11204 |
| SAPONARA, FIORELLA MD | C/O MIGNONE MEDICAL EYE CARE, P.C. 955 YONKERS AVENUE, SUITE 100 YONKERS NY 10704 |
| SARLIN, JESSE D LCSW | C/O BROOKLYN PSYCHOTHERAPY, LCSW, P.C. 148 WILSON AVENUE BROOKLYN NY 11237 |
| SARWAL, RAJU, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 1758 BRENTWOOD ROAD BRENTWOOD NY 11717 |
| SASSON, AARON D MD | C/O RADIOLOGIC ASSOCIATES, PC 200 PARK AVE. SOUTH, SUITE 1103 NEW YORK NY 10003 |
| SATNICK, STEVEN | 900 MAIN ST HOLBROOK NY 11741 |
| SAVESCU, NAPOLEON, MD | C/O ABC MEDICAL PC 21-26 BROADWAY ASTORIA NY 11106-4533 |
| SAVETSKY, MICHAEL, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| SAX, ERIC J, MD | UNION SQUARE MEDICAL IMAGING & MAMMOGRAPHY 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| SAXENA, RAKHEE MD | C/O VIJAPAL ARYA PHYSICIAN PC 75-54 METROPOLITAN AVENUE MIDDLE VILLAGE NY 11379 |
| SAYED, NAZIA | HEALTH FIRST PHYSICAL THERAPY PC 25-40 30TH RD, STE A1 ASTORIA NY 11102 |
| SCANDIFFIO, CATHERINE, OD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| SCARMATO, VICTOR, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| SCHACHTER, SORA SLP | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| SCHAEFER, ROBERTA D MSW | 100 STIRLING AVENUE FREEPORT NY 11520 |
| SCHAEFFER, CHRISTOPHER, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| SCHAFFER, JEFFREY | 760 E PARK AVE LONG BEACH NY 11561 |
| SCHAPIRA, BARRY | BARRY STEPHEN SCHAPIRA, PSYCHOLOGIST, PHD, PC 7 SOMNER DRIVE DIX HILLS NY 11746 |
| SCHATZKAMER, DAVID LMHC | 1510-B EAST 35TH STREET BROOKLYN NY 11234 |
| SCHECHTER, DAVID | PREVENTIVE CARDIAC CARE CORP 86-11 LEFFERTS BLVD, STE 3A RICHMOND HILL NY 11418 |
| SCHEER, MELISSA, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| SCHEINBERG, RICHARD | SUNRISE COUNSELING CENTER 107 W MAIN ST EAST ISLIP NY 11730 |
| SCHENKER, DEVORAH SLP | C/O RHYTHM REHAB SPEECH THERAPY PLLC 32 CATSKILL HIGH RAIL MONROE NY 10950 |
| SCHIKMAN, LANA, DPM | 119-60 METROPOLITAN AVE KEW GARDENS NY 11415 |
| SCHILLING, JOHN | 120-20 ROCKAWAY BEACH BLVD ROCKAWAY PARK NY 11694 |
| SCHLIFTMAN, RONALD | ULTRALINE MEDICAL TESTING PC 3048 BRIGHTON 1ST ST, 5TH FL BROOKLYN NY 11235 |
| SCHLUSSELBERG, DANIEL, MD | QUEENS RADIOLOGY PC 23-08 30TH AVE ASTORIA NY 11102 |
| SCHMELL, TZIONA | 3319 AVE N BROOKLYN NY 11234 |
| SCHNALL, H. A. | 176-60 UNION TURNPIKE FRESH MEADOWS NY 11366 |
| SCHNAPP, DAVID, MD | C/O DAVID S. SCHNAPP M.D., P.C. 208-11 HILLSIDE AVENUE QUEENS VILLAGE NY 11427 |
| SCHNEIDER, STEVEN, DC | STEVEN SCHNEIDER DC, PC 175 JERICHO TURNPIKE, STE 102 SYOSSET NY 11791 |
| SCHNEIDERMAN, ADAM, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| SCHNELLER, KATHERINE PT | C/O LEAPS AND BOUNDS PHYSICAL THERAPY AND OCCUPATIONAL THERAPY, PLLC 21-14 NEWTOWN AVENUE ASTORIA NY 11102 |
| SCHNIPPER, ERIC, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| SCHOENBERG, MARK MD | 1239 NORTH COUNTRY RD, SUITE 7 STONY BROOK NY 11790 |
| SCHROEDER, KEITH, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| SCHULMAN, IRENE A | C/O MOSHOLU PARK RADIOLOGY PC 3130 GRAND CONCOURSE, STE 1P BRONX NY 10458 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SCHWARTZ, ALBERT | 31 LESLEY LANE OLD BETHPAGE NY 11804 |
| SCHWARTZ, JOEL, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| SCHWARTZ, JONATHAN MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| SCHWARTZ, LAUREN A | NORTH SHORE PODIATRY PC 535 PLANDOME RD, STE 2 MANHASSET NY 11030 |
| SCHWARTZ, LEONARD, PHD | 140 S WINDSOR AVE BRIGHTWATERS NY 11718 |
| SCHWARTZ, WILLIAM MD | C/O RENAISSANCE MEDICAL IMAGING, PC 2678 GERRITSEN AVENUE, SUITE# 101 BROOKLYN NY 11229 |
| SCHWINGER, RONALD | QUEENS MEDICAL IMAGING, P.C. 102-02 QUEENS BLVD FOREST HILLS NY 11375 |
| SCIBILIA, GLENN, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| SCIORTINO, JOSEPH, MD | 916 BAY RIDGE PKWY BROOKLYN NY 11228 |
| SCIORTINO, PATRICK | 914 BAY RIDGE PKWY BROOKLYN NY 11228 |
| SCOTTI, LOUIS | 130 GIBBS POND RD NESCONSET NY 11767 |
| SEGAL, DONALD | 13 ORANGE AVE PO BOX 328 WALDEN NY 12586 |
| SEGAL, SUZANNE, MD | C/O PERSONAL HEALTH IMAGING, PLLC 260 NORTH ROUTE 303 WEST NYACK NY 10994 |
| SEMENOVA, MARINA | FIRST STEP THERAPY (OT, SLP & PT), PLLC 2955 BRIGHTON 4TH ST, GR FL BROOKLYN NY 11235 |
| SEO, GYEONG C PT | C/O GIL GAL PHYSICAL THERAPY PC 392 VETERANS MEMORIAL HWY,STE 1 BOHEMIA NY 11716 |
| SEREBRYANSKY, BORIS | 91 A CARMAN AVE CEDARHURST NY 11516 |
| SERVAKH, LYUBOV OT | C/O OCCUPATIONAL THERAPY SOLUTIONS P.C 2113 W 6TH STREET BROOKLYN NY 11223 |
| SETLIK, DARIA MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| SETTE-CAMARA, ELBA, LCSW | BROOKLYN PSYCHOTHERAPY LCSW PC 148 WILSON AVE BROOKLYN NY 11237 |
| SEZAN, RAFAEL MD | C/O CITY PHYSICIANS, P.C. 135 OCEAN PARKWAY, SUITE 1T BROOKLYN NY 11218 |
| SFASS, DAVID | SWIFT OPTOMETRY CARE PC 305 DIVISION AVE BROOKLYN NY 11211 |
| SFERLAZZA, STEVEN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| SFORZA, PAUL, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| SHAH, DISHANT, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| SHAH, HEMAL J, MD | HEMAL J. SHAH, MD P.C. 348 13TH ST BROOKLYN NY 11215 |
| SHAH, RATAN, MD | C/O PERSONAL HEALTH IMAGING, PLLC 260 NORTH ROUTE 303 WEST NYACK NY 10994 |
| SHAH, SADIA | PAK PODIATRY 87-10 37TH AVE, STE C JACKSON HEIGHTS NY 11372 |
| SHAH, SHETAL, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 601 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| SHAH, SUDHA, MD | 3860 KINGS HWY BROOKLYN NY 11234 |
| SHAHZAD, GHULAMULLAH MD | 117-07 101ST STREET SOUTH RICHMOND HILL NY 11419 |
| SHAIK, ALTAF MD | C/O GOOD HEALTH MEDICAL CARE, PLLC 144 SOUTH OXFORD STREET BROOKLYN NY 11217 |
| SHAMMAY, IRINA, DPT | S.L.A. ASSOCIATES, LLC 201 KINGS HGWY BROOKLYN NY 11223 |
| SHANKER, PRADHEEP, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| SHANKMAN, STEVEN, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| SHANSKI, PAUL | TARGET MOBILITY PT, P.C. 2330 VOORHIES AVE, APT 1E BROOKLYN NY 11235 |
| SHAPIRO, ANDREW, DPM | ANDREW SHAPIRO DPM & MICHAEL BARKIN DPM LLP 66 WEST MERRICK RD, STE 101 VALLEY STREAM NY 11580 |
| SHAPIRO, MARK, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| SHAPIRO, MICHAEL | KENSINGTON RADIOLOGY GROUP PC 651 CONEY ISLAND AVE, STE C BROOKLYN NY 11218 |
| SHAPIRO, NATALIE L | 14 THORNWARD WAY EAST SETAUKET NY 11733 |
| SHAPIRO, NELLA | SCIODE MEDICAL ASSOCIATES, PLLC 2425 EASTCHESTER RD, STE 212 BRONX NY 10469 |
| SHAPIRO, RICHARD A | 20 WEST LINCOLN AVE, STE 102 VALLEY STREAM NY 11580 |

CONSTELLATION HEALTH
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHARMA, BINDU PT | C/O SHARMA PHYSICAL THERAPY CARE PLLLC 8727 MYRTLE AVE GLENDALE NY 11385 |
| SHARMA, MEHENDRA | 57-18 JUNCTION BLVD ELMHURST NY 11373 |
| SHARMA, SURINDRA FNP | 834 CONEY ISLAND AVENUE BROOKLYN NY 11218 |
| SHARON, STEVE MD | C/O RADIOLOGIC ASSOCIATES, PC 200 PARK AVE. SOUTH, SUITE 1103 NEW YORK NY 10003 |
| SHEA, MOLLY LMSW | C/O BROOKLYN PSYCHOTHERAPY, LCSW, P.C. 148 WILSON AVENUE BROOKLYN NY 11237 |
| SHECHTER, DAVID | SHECHTER & SHECHTER DPM PC 104-17 LEFFERTS BLVD SOUTH RICHMOND NY 11419 |
| SHECHTER, STUART B | SHECHTER & SHECHTER DPM PC 72 FULTON AVE HEMPSTEAD NY 11550 |
| SHEDROWITZKY, MORDECHAI PT | C/O REHABILITATION ASSOCIATES PT AND OT, PLLC 2072 OCEAN AVENUE, SUITE 101 BROOKLYN NY 11230 |
| SHEHADA, ALMUTASEMB | A & T PODIATRY, PLLC 7708 5TH AVE BROOKLYN NY 11209 |
| SHER, MALVINA PT | C/O MAG MEDICAL PC 2379 65 STREET BROOKLYN NY 11204 |
| SHERMAN, CRAIG, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| SHERR, ALAN P, DC | 220 FT SALONGA RD NORTHPORT NY 11768 |
| SHEVCHENKO, ALEJANDRA OT | C/O REHAB 360 PHYSICAL THERAPY AND OCCUPATIONAL THERAPY PLLC 71 CARROLL STREET BROOKLYN NY 11231-2767 |
| SHEVCHENKO, DMITRY OT | C/O PROVIDER REHAB OT, P.C. 110 HENDERSON AVENUE, SUITE 722 STATEN ISLAND NY 10301 |
| SHIEH, MUN OT | C/O KINDRED SPIRITS OT PLLC 136-36 39TH AVENUE, 7TH FLOOR FLUSHING NY 11354 |
| SHIN, KWANG PT | C/O MET PHYSICAL THERAPY P.C. 164-10 CROCHERON AVENUE FLUSHING NY 11358 |
| SHLOMO, JENNIFER SLP | C/O SPEECHLEARN, P.C. 314 BRADLEY AVENUE STATEN ISLAND NY 10314 |
| SHMUKLER, DOV | DR VALERY KUZNETSOV CARDIOLOGIST PC 202 FOSTER AVE, STE A BROOKLYN NY 11230 |
| SHNAYDER, RAFAIL S | ORA MEDICAL PLLC 1120 BRIGHTON BEACH AVE, STE 1Z BROOKLYN NY 11235 |
| SHOHAT, EPHRON, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| SHOLOMON, ALANNA | BORO PARK MEDICAL 1379 54TH ST BROOKLYN NY 11219 |
| SHOLOMON, DIANNA MD | C/O BORO PARK MEDICAL, PC 1379 54TH STREET SUITE 1 BROOKLYN NY 11219 |
| SHOLOMON, JOSIF | BORO PARK MEDICAL 1379 54TH ST BROOKLYN NY 11219 |
| SHOSHANI, NECHAMA M, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| SHTENDER, GRIGORY, MD | C/O NORTH LOGISTIC SERVICES INC 2943 AVENUE S, UNIT 5G BROOKLYN NY 11229 |
| SHTEYNMAN, SVETLANA, DO | C/O PERSONAL HEALTH IMAGING, PLLC 260 NORTH ROUTE 303 WEST NYACK NY 10994 |
| SHULDER, NORMAN H | 1150 PORTION ROAD, STE 18 HOLSTVILLE NY 11742 |
| SHULKA, MAITREYI PT | C/O HEALTHY NY PHYSICAL THERAPY, PLLC 227 -19 MERRICK BLVD LAURELTON NY 11413 |
| SHUSTERMAN, DAVID MD | C/O NEW YORK MEDICINE DOCTORS, PLLC 800 2ND AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| SHVARTZMAN, ARLETTE, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| SHYKNEVSKY, INNA, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| SIA, SHANEEN, PT | C/O OPTIMUM HEALTH PHYSICAL THERAPY P.C. 416 BAY RIDGE PARKWAY BROOKLYN NY 11209 |
| SIDDIQUI, PERVEZ MD | C/O RADIOLOGIC ASSOCIATES, PC 200 PARK AVE. SOUTH, SUITE 1103 NEW YORK NY 10003 |
| SIDDIQUI, SAEED | SAEED A. SIDDIQUI CARDIOLOGY P.C. 10 EAST MERRICK VALLEY STREAM NY 11580 |
| SIEGEL-GOLDMAN, SHARI, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| SILHANEK, ALISON D DPM | C/O TOTAL FOOT CARE, PC 373 ROUTE 111, SUITE 18 SMITHTOWN NY 11787 |
| SILVA, MONICA, NP | C/O EDWARD CONDON MEDICAL, P.C. 6080 JERICHO TURNPIKE, SUITE 314 COMMACK NY 11725 |
| SILVER, PETER, OD | MICHAEL A PISCANO MD PC D/B/A PISACANO EYE SURGERY AND LASER SPECIALISTS, 2590 FRISBY AVE BRONX NY 10461 |

| Claim Name | Address Information |
| --- | --- |
| SIMKHAYEV, YAKOV | DETERMINATION PHYSICAL THERAPY PC 73-24 YELLOWSTONE BLVD FOREST HILLS NY 11375 |
| SIMPSON, NICOLE, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| SINGER, MICHAEL, MD | GOTHAM DIAGNOSTIC IMAGING, PC 1915-25 CENTRAL PARK AVE YONKERS NY 10710 |
| SINGH, QUEENA, OD | BROADWAY VISION INC 3525 BROADWAY NEW YORK NY 10031 |
| SINGH, TARUNJIT, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| SINGH, VIJAY, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| SINHA, SUBODH K | WOODMERE MEDICAL PC 8600 SHORT FRONT PKWY ROCKAWAY BEACH NY 11693 |
| SISNEY, GALE, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| SIVARAMAN, VENKATESAN | MAINSTREET PHYSICAL THERAPY PC 248-22 JERICHO TPKE BELLROSE VILLAGE NY 11001 |
| SKEENS, JOSEPH MD | C/O RENAISSANCE MEDICAL IMAGING, PC 2678 GERRITSEN AVENUE, SUITE# 101 BROOKLYN NY 11229 |
| SKLAR, JEFFREY MD | C/O AESTHETIC DERMATOLOGY, LLC 800 WOODBURY ROAD, SUITE A WOODBURY NY 11797 |
| SLANSKY, MOSHE PT | C/O REHABILITATION ASSOCIATES PT AND OT, PLLC 2072 OCEAN AVENUE, SUITE 101 BROOKLYN NY 11230 |
| SMITH, ALOYSIUS G | ALOYSIUS G. SMITH, MD, PC 955 YONKERS AVE YONKERS NY 10704 |
| SMITH, GERARD J, DC | LONG ISLAND CHIROPRACTIC AND PHYSICAL THERAPY, PLLC 20 GILBERT AVE, STE 201 SMITHTOWN NY 11787 |
| SMITH, MATTHEW MD | C/O CANAL RADIOLOGY ASSOCIATES, PC 212 CANAL STREET, SUITE 206 NEW YORK NY 10013 |
| SOAVE, RONALD L DPM | 8407 15TH AVENUE BROOKLYN NY 11228 |
| SOBOL, NORMAN | KINGS NEUROLOGY PC 3131 KINGS HIGHWAY, STE C7 BROOKLYN NY 11234 |
| SOCK, CHARLES LCSW | C/O CASSANDRA REID LLC 113 UNIVERSITY PLACE, SUITE 801 NEW YORK NY 10003 |
| SOLANO, MILDRED MD | C/O DWELL MEDICAL GROUP, P.C. 808A HICKSVILLE ROAD MASSAPEQUA NY 11758 |
| SOLAR, MLADEN | BROOKLYN FAMILY MEDICAL ASSOCIATES MD PC 8210 18TH AVE BROOKLYN NY 11214 |
| SOLIMAN, HAMMOUDA | NORTH SHORE PHYSICAL THERAPY OF NY PC 178 ARTHUR AVE STATEN ISLAND NY 10305 |
| SOLIS, J. LOUIS MD | C/O RADIOLOGIC ASSOCIATES, PC 200 PARK AVE. SOUTH, SUITE 1103 NEW YORK NY 10003 |
| SOLOMON, NEVA NP | C/O ADVANCED PHYSICIANS, P.C. 69-15 YELLOWSTONE BLVD., SUITE 4 FOREST HILLS NY 11375 |
| SOLOMON, ROBERT D, MD | METROPOLITAN RADIOLOGICAL IMAGING, P.C. 37-61 87TH ST JACKSON HEIGHTS NY 11372 |
| SOMAREDDY, VINOD PT | C/O REDDY CARE PHYSICAL THERAPY PC 475 NORTHERN BLVD GREAT NECK NY 11021 |
| SOMMERS, KEITH, MD | C/O PERSONAL WOMAN'S CARE MEDICAL SERVICES, P.C. 148 TERRY ROAD SMITHTOWN NY 11787 |
| SOMOGYI, ANTHONY A MD | C/O FRESH MEADOWS MEDICAL CARE, PLLC 42-23 FRANCIS LEWIS BLVD-SUITE 201 BAYSIDE NY 11361 |
| SOMROV, SERGE MD | C/O CITY WIDE HEALTH FACILITY, INC. 105 KINGS HIGHWAY BROOKLYN NY 11214 |
| SONG, SAMUEL, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| SOOD, HARISH MD | 680 MERRICK ROAD BALDWIN NY 11510 |
| SOOMEKH, PARVIZ MD | C/O MARK J. CORONEL MD. PC 496 COUNTRY RD., 111 MANORVILLE NY 11949 |
| SORIANO, JERRY A, MD | 2000 N VILLAGE AVE, STE 205 ROCKVILLE CENTRE NY 11570 |
| SOTIROPOULOS, CLIONA | 5203 SANDSTONE CT SUFFOLK VA 23435 |
| SOTIROPOULOS, CLIONA | C/O HOLLAD & KNIGHT LLP ATTN ALBERTO HERNANDEZ 701 BRICKELL AVE, STE 3300 MIAMI FL 33131 |
| SOULTAN, EMAN | 6818 3RD AVE BROOKLYN NY 11220 |
| SPADAFORA, PHILIP F | LONG ISLAND PROFESSIONAL MEDICAL SERVICES 901 STEWART AVE, STE 275 GARDEN CITY NY 11530 |
| SPAGNOLI, JESSICA | SPAGNOLI PHYSICAL THERAPY 141 MARK TREE RD CENTEREACH NY 11720 |
| SPAGNOLI, PETER | C/O MANUAL & SPORTS PHYSICAL THERAPY PC 167 MAIN ST SOUTHHAMPTON NY 11969 |

| Claim Name | Address Information |
|---|---|
| SPAGNOLI, ROBERT | SPAGNOLI PHYSICAL THERAPY 141 MARK TREE RD CENTEREACH NY 11720 |
| SPAGNOLI, SUSAN | SPAGNOLI PHYSICAL THERAPY 141 MARK TREE RD CENTEREACH NY 11720 |
| SPECTOR, BORIS | ORA MEDICAL PLLC 1120 BRIGHTON BEACH AVE, UNIT 1Z BROOKLYN NY 11235 |
| SPEER-BUONO, CHRISTINE, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| SPELLER, PHILIP, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| SPITZ, GARY, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| SPRINGSTUBB, GARY J | 119 NORTH PARK AVE ROCKVILLE CENTER NY 11520 |
| STALLONE, JAMES | 400 W MAIN ST BABYLON NY 11702 |
| STAMBLER, JAY B | JAY B STAMBLER MD PC 126 E MAIN ST, STE 1 EAST ISLIP NY 11730 |
| STANISLAWSKI, THOMAS | GRAND REHAB PT P.C. 153 BAY 26TH ST BROOKLYN NY 11214 |
| STANWOOD, JOAN | 240 SOUNDVIEW RD HUNTINGTON NY 11743 |
| STARK, GARRY H, MD | MEDMAN PRIMARY CARE MEDICINE PC 2035 LAKEVILLE RD, STE 101 NEW HYDE PARK NY 11040 |
| STAROSTA, ANATOLY | OCEAN PARKWAY PT PC 3044 CONEY ISLAND AVE, STE 1 BROOKLYN NY 11235 |
| STEC, MARZENA | LEAPS & BOUNDS PHYSICAL THERAPY & OCCUPATIONAL THERAPY PLLC 21-14 NEWTON AVE, GROUND FL ASTORIA NY 11102 |
| STEDFORD, AUDREY M NP | C/O STEDDY HEALTHCARE NP IN ADULT HEALTH PLLC 89-31 161ST STREET, LOBBY JAMAICA NY 11432 |
| STEIN, BRUCE | C/O FLORAL PARK ARTHRITIS PC 261-12 E WILLISTON AVE FLORAL PARK NY 11001 |
| STEIN, EVAN, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| STEIN, JEFFREY MD | C/O WESTCHESTER CARDIOVASCULAR PC 1111 OCEAN AVENUE BROOKLYN NY 11230 |
| STEIN, MARJORIE, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| STEINBERG, RICHARD S MD | C/O MARINE PARK RADIOLOGY P.C. 2270 KIMBALL STREET BROOKLYN NY 11234 |
| STEINBRUCK, RICHARD M, MD | RICHMOND SURGICAL ASSOCIATION PLLC 1130 VICTORY BLVD STATEN ISLAND NY 10301 |
| STEMPLER, MARK | 2627 HYLAN BLVD STATEN ISLAND NY 10306 |
| STERN, DANIEL | C/O LONGWOOD FOOT CARE PC 100 MIDDLE COUNTRY RD CORAM NY 11727 |
| STERN, HARVEY | CITY WIDE HEALTH FACILITY INC 105 KINGS HWY BROOKLYN NY 11214 |
| STERN, LAURA OT | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| STEWART, DENIS, MD | RADIOLOGY ASSOCIATES LLC 5539 MARINE PARKWAY NEW PORT RICHEY FL 34652 |
| STEWART, MARCELA | STEWART BEHAVIORAL HEALTH SERVICES 300 CAMDEN PLAZA WEST, 12TH FL BROOKLYN NY 11201 |
| STICKLES, SCOTT, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| STOLKINER, MAYA | EL SOL LCSW SERVICES PLLC 243 SUYDAM STREET BROOKLYN NY 11237 |
| STOLY, YURA, MD | PROSPECT AVE MEDICAL PC 501 BRIGHTON BEACH AVE, 2ND FL BROOKLYN NY 11235 |
| STONE, MICHAEL, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| STORM, RICHARD, MD | RICHARD STORM MD PC 303 E PARK AVE LONG BEACH NY 11561 |
| STRACHOVSKY, MATTHEW, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| STRASSBERG, HOWARD, MD | 333 GLEN HEAD RD OLD BROOKVILLE NY 11545 |
| STRAUB, BIRVA, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 955 YONKERS AVENUE, ROOM 14 YONKERS NY 10704 |
| STRAUSS, RAPHAEL | 283 COMMACK RD, STE 300 COMMACK NY 11725 |
| STREITER, MICHAEL, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| SUAREZ, FERNANDO, PT | FERNANDO SUAREZ PHYSICAL THERAPY PLLC 72-15 GRAND AVE MASPETH NY 11378 |
| SUAREZ-LIPTON, EMILCE | ALDEA COUNSELING SERVICES LCSW PC 601 W 150TH ST NEW YORK NY 10031 |
| SULTAN, FILZA MD | C/O M2 MEDICAL COMMUNITY PRACTICE, P.C. 9101 4TH AVENUE, STE # 1R BROOKLYN NY |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SULTAN, FILZA MD | 11209 |
| SULZER, JANA, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| SURASI, SRIKRISHNA | 142 JORALEMON ST, STE 9B BROOKLYN NY 10028 |
| SURI, RANJIT, MD | HEART RHYTHM ASSOCIATES PLLC 1421 3RD AVE, 5TH FL NEW YORK NY 10028 |
| SUSSMAN, STEVEN | 56 SEGUINE AVE STATEN ISLAND NY 10309 |
| SVISTUNOVA, INESSA | IS MEDICAL ARTS PC 501 BRIGHTON BEACH AVE, 2ND FL BROOKLYN NY 11235 |
| SWAMINARAYAN, NEHABEN D PT | C/O THERADYNAMICS PHYSICAL THERAPY REHABILITATION P.C. 280 W 231ST STREET BRONX NY 10463 |
| SWARTZ, JOEL D, MD | GERMANTOWN IMAGING ASSOCIATES, PC 1210 PAGE TERRACE VILLANOVA PA 19085 |
| SYED, SHERAZ | TRIUMPH PHYSICAL THERAPY 152 EAST 118TH ST NEW YORK NY 10035 |
| SYED-NAQVI, SAMINA A | ROSEDALE MEDICAL, P.C. 415 AVENEL STREET AVENEL NJ 07001 |
| TABAG, KARI LCSW | 1926 OAKLAND AVENUE WANTAGH NY 11793 |
| TABENSHLAK, FELIKS SLP | C/O S.L.A. ASSOCIATES, LLC 201 KINGS HIGHWAY BROOKLYN NY 11223 |
| TAKHALOVA, YELENA OT | C/O TAKHALOVA OCCUPATIONAL THERAPY PLLC 143 EAST MAIN STREET, 1ST FLOOR BABYLON NY 11702 |
| TAMSEN, ALI, MD | ADVANCED PATHOLOGY LABORATORY, LLC 135 LITTLE NECK RD, ROOM 1 SOUTHAMPTON NY 11968 |
| TAN, CONCEPCION V | 2746 OCEAN AVE BROOKLYN NY 11229 |
| TAN, LIZA C PT | C/O FRESH POND PHYSICAL THERAPY GREENPOINT, P.C. 1007 MANHATTAN AVENUE BROOKLYN NY 11222 |
| TAN, PAUL | SWIFT OPTOMETRY CARE PC 305 DIVISION AVE BROOKLYN NY 11211 |
| TAN, PILAR O, MD | 860 PARK AVE ELIZABETH NJ 07208 |
| TAN, TOMMY PA | C/O DWELL MEDICAL GROUP, P.C. 2304 EASTCHESTER ROAD BRONX NY 10469 |
| TANENBAUM, HAROLD R MD | C/O MARINE PARK RADIOLOGY P.C. 2270 KIMBALL STREET BROOKLYN NY 11234 |
| TANLIOCO, MICHAEL A | MEDI HEALTH MEDICAL 111-12 LIBERTY AVE RICHMOND HILL NY 11419 |
| TARANTINO, JOSEPH | 94-07 156TH AVE HOWARD BEACH NY 11401 |
| TARRAS, MARC, MD | 327 BEACH 19TH ST FAR ROCKAWAY NY 11691 |
| TARTELL, JAY, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| TASSY, PHILLIPE, MD | 518 FRONT ST HEMPSTEAD NY 11550 |
| TATE, PERLA | 80 GUY LOMBARDO AVE FREEPORT NY 11520 |
| TAWASE, JAYESH PT | C/O THERADYNAMICS PHYSICAL THERAPY REHABILITATION P.C. 280 W 231ST STREET BRONX NY 10463 |
| TAWDROS, GEORGE | SUNNYVALE PHYSICAL THERAPY PLLC 68-60 AUSTON ST, STE 404 FOREST HILLS NY 11375 |
| TE, JAIME C | ST. JOHN'S MEDICAL SERVICES, P.C. 275 ROCKAWAY TPKE LAWRENCE NY 11559 |
| TEICH, MARVIN L, MD | 665 THWAITES PL BRONX NY 10467 |
| TEITELMAN, DIMA, MD | 123 GROVE AVE, STE 102 CEDARHURST NY 11516 |
| TEJANI, FURQAN, MD | FURQAN TEJANI, MD PC 4120 BROADWAY NEW YORK NY 10033 |
| TEMPLE, DANIEL E PHD | 120 WEST PARK AVE, STE #307 LONG BEACH NY 11561 |
| TENNIE, TRAVIS | RAYMOND N CECORA PT PC D/B/A PARK PHYSICAL THERAPY 5500 MERRICK RD MASSAPEQUA NY 11758 |
| TEPLITZ, LAURA, NP | C/O EDWARD CONDON MEDICAL, P.C. 6080 JERICHO TURNPIKE, SUITE 314 COMMACK NY 11725 |
| TESLIC, KORNELIA, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| TEYIBO, THOMAS, MD | DOSU MEDICAL P.C. 1150 WEBSTER AVE, STE 2 BRONX NY 10456 |
| THAKKAR, CHANDNI PA | C/O DWELL MEDICAL GROUP, P.C. 808A HICKSVILLE ROAD MASSAPEQUA NY 11758 |
| THAPA, BABURAM PT | C/O BACK TO HEALTH PHYSICAL THERAPY, P.C. 2565 EAST 17TH STREET BROOKLYN NY 11235 |
| THATCHER, WILLIAM | 1050 ATLANTIC AVE BALDWIN NY 11510 |
| THIERMAN, DAVID, MD | COMMUNITY RADIOLOGY OF NY, P.C. 212 CANAL ST NEW YORK NY 10013 |

### Service List

| Claim Name | Address Information |
|---|---|
| THOMAS, MANOJ, PT | NEW YORK MEDICINE DOCTORS PLLC 800 2ND AVE, 9TH FL NEW YORK NY 10017 |
| THOMPSON, JOEL, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| THRALL, MATTHEW, MD | C/O BORG & IDE IMAGING, PC 2263 S. CLINTON AVENUE ROCHESTER NY 14618 |
| TIPNIS, RIMA PT | C/O THERADYNAMICS PHYSICAL THERAPY REHABILITATION P.C. 153 BENNETT AVE NEW YORK NY 10040 |
| TIU, CHARMAINE | HANDS ON REHABILITATION 25 KILMER DR, STE 109 MORGANVILLE NJ 07751 |
| TIU, REGINALD | 3310 QUEENS BLVD, STE 301 LONG ISLAND CITY NY 11101 |
| TIU-CURCIO, SHARMIN OT | C/O OCCUPATIONAL THERAPY CONCEPT P.C. 33-10 QUEENS BLVD., SUITE 301 LONG ISLAND CITY NY 11101 |
| TOBIN, KATHY, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| TOBIN, KEITH, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| TODER, STEPHEN MD | C/O MILL BASIN RADIOLOGY, PC 311 GREENWICH STREET, SUITE 10E NEW YORK NY 10013 |
| TODISCO, VICTOR, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| TOKAR, VLADIMIR PT | C/O UNIVERSAL PHYSICAL THERAPY P.C. 150-28 UNION TURNPIKE FLUSHING NY 11367-3953 |
| TOKER, REUVEN PT | C/O RT PHYSICAL THERAPY & REHABILITATION PLLC 62-54 97TH PLACE, 1A REGO PARK NY 11374 |
| TOLIA, BHUPDENDRA | SCIODE MEDICAL ASSOCIATES, PLLC 2426 EASTCHESTER RD BRONX NY 10469 |
| TOMCZAK, JENNIFER, MD | MEDICAL ARTS RADIOLOGICAL GROUP PC 375 E MAIN ST BAYSHORE NY 11706 |
| TRAN, NHI T MD | C/O DWELL MEDICAL GROUP, P.C. 155 WHITE PLAINS ROAD, SUITE 101 TARRYTOWN NY 10591 |
| TRAVERS CONCANNON, EILEEN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| TRAYKOVSKI, ALEXANDER | 46 W 86 ST NEW YORK NY 10024 |
| TSANG, FLORA OT | C/O KIDAPILLAR OCCUPATIONAL THERAPY P.C. 136-16 35TH AVENUE, STE 1B FLUSHING NY 11354 |
| TSOLIS, FOTIS | ELITE PHYSICAL THERAPY NY PC 222-15 NORTHERN BLVD BAYSIDE NY 11361 |
| TUBMAN, GARY, MD | UNIVERSITY DIAGNOSTIC MEDICAL IMAGING PC 1200 WATERS PLACE, STE M-108 BRONX NY 10461 |
| TUNCEL, HUSEYIN MD | C/O UNITED MEDICAL OFFICES OF LONG ISLAND, P.C. 1592 E13TH STREET BROOKLYN NY 11230 |
| TUPAZ, ALVIN | 410 PHYSICAL THERAPY PC 9050 PARSONS BLVD, STE 410 JAMAICA NY 11432 |
| TURECEK, EMILY LMHC | C/O BROOKLYN PSYCHOTHERAPY, LCSW, P.C. 148 WILSON AVENUE BROOKLYN NY 11237 |
| TURTURRO, MATTHEW | PROKINECTICS PHYSICAL THERAPY PC 71 CARROLL ST BROOKLYN NY 11231 |
| TUZINKIEWICZ, STEVEN, MD | MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, STE 12 BAY SHORE NY 11706 |
| TWERSKY, JACK, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| TWERSKY, NAOMI, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| TYULENEVA, OLGA | ORA MEDICAL PLLC 1120 BRIGHTON BEACH AVE, UNIT 1-Z BROOKLYN NY 11235 |
| UDDIN, QAZI, MD | QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA PC 150 55TH ST BROOKLYN NY 11220 |
| UDOYEN, UBONG MD | C/O RAJ MEDICAL DIAGNOSTICS, PC 887 RUTLAND ROAD BROOKLYN NY 11203 |
| UMANS, HILARY, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| UMHEISER, EDWARD, PT | PARKSPORTS PHYSICAL THERAPY, PLLC 32 CATSKILL HIGH RAIL MONROE NY 10950 |
| UNGAR, CHARLES | RHYTHM REHAB PHYSICAL THERAPY PLLC 32 CATSKILL HIGH RAIL MONROE NY 10950 |
| UNITED PAYORS & UNITED PROVIDERS | ATTN ANDREW L BLAIR 2275 RESEARCH BOULEVARD 6TH FLOOR ROCKVILLE MD 20850 |
| UPPAL, RAJINDER, MD | RAJINDER S UPPAL PHYSICIAN PC 1670 PUTMAN AVE RIDGEWOOD NY 11385 |
| URBAN, NANCY MD | C/O JAY LERMAN, M.D., P.C. 65-11 FORT HAMILTON PARKWAY BROOKLYN NY 11219 |
| URIEL, SHIRI-LEE | MADISON PHYSICAL THERAPY, P.C. 3311 SHORE PARKWAY, STE FF BROOKLYN NY 11235 |

CONSTELLATION HEALTH

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UTHMAN, ADEOLA | MULTIVIZ MEDICAL SERVICES PC 529 BEACH 20TH ST FAR ROCKAWAY NY 11691 |
| UZOR, ROBERT, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| VAINSTEIN, ZLATA | VAINSTEIN FOOT & ANKLE CARE PC 1831 GRAND CONCOURSE, SUITE A BRONX NY 10453 |
| VALINOTTI, RICHARD, MD | RICHARD VALINOTTI MD PC 164 W MAIN ST BABYLON NY 11702 |
| VALMOND, AUGUSTUS MD | 380 2ND AVENUE NEW YORK NY 10010 |
| VAN VALKENBURG, KATHLEEN, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| VARGAS, CARLO DPT | 2019 NOSTRAND AVENUE BROOKLYN NY 11210 |
| VARKARIS, EMMANUEL I MD | C/O NEW MILLENIUM MEDICAL IMAGING, P.C. 138-48 ELDER AVENUE FLUSHING NY 11355 |
| VARSHAVSKIY, OSKAR, DO | 7510 4TH AVE SUITE 5 BROOKLYN NY 11209 |
| VAVIKOVA, DIANA, DC | NY CHIROPRACTIC REH PC 2995 OCEAN PKWY BROOKLYN NY 11235 |
| VAYNBERG, MONIKA, PT | HEALING QUEST WELLNESS CENTER INC 1887 RICHMOND AVE, STE 4 STATEN ISLAND NY 10314 |
| VAYNER, YELENA, PT | 3319 AVE N BROOKLYN NY 11234 |
| VAYNSHTOK, ELENA PT | C/O PRIME FITNESS PHYSICAL THERAPY, PC 2952 BRIGHTON 3RD STREET, SUITE 502 BROOKLYN NY 11235 |
| VAYSMAN, VICTORIA | BACK TO HEALTH PHYSICAL THERAPY, P.C. 2565 E 17TH ST BROOKLYN NY 11235 |
| VELYS, LIA | MANUAL & SPORTS PHYSICAL THERAPY PC 167 MAIN ST SOUTHAMPTON NY 11968 |
| VENEZIA, CHRISTOPHER OT | C/O MOVEMENT MATTERS REHABILITATION, OT, PT, SLP, PTA PLLC 1336 UTICA AVENUE BROOKLYN NY 11203 |
| VERA, RAMON, MD | MURRAY JONAS MD PLLC 1569 E 18TH ST BROOKLYN NY 11230 |
| VIDAL, ALEX, MD | 301 E. MAIN ST BAY SHORE NY 11706 |
| VILLARUZ, JAIME MD | C/O DWELL MEDICAL GROUP, P.C. 8989 UNION TURNPIKE GLENDALE NY 11385 |
| VINE, COURTNEY, LCSW | BROOKLYN PSYCHOTHERAPY LCSW PC 148 WILSON AVE BROOKLYN NY 11237 |
| VINOKUR, VIKTORIYA SLP | C/O FIRST STEP THERAPY (OT, SLP & PT), PLLC 2955 BRIGHTON 4TH STREET, GR FLOOR BROOKLYN NY 11235 |
| VIRIYA, ELIZABETH, MD | MIGONE MEDICAL EYE CARE PC 955 YONKERS AVE YONKERS NY 10704 |
| VISCONTI, EMILY, AUD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| VOLFINZON, LEONID MD | C/O LEONID VOLFINZON MEDICAL P.C. 728 OCEAN VIEW AVENUE, SUITE 1 BROOKLYN NY 11235 |
| VOLMAR, VANESSA PT | C/O PRECISION CARE MEDICAL P.C. 2781 SHELL ROAD, SUITE 101 BROOKLYN NY 11223 |
| VOLTERRA, FABIO, MD | SCIODE MEDICAL ASSOCIATES, PLLC 2330 EAST CHESTER RD BRONX NY 10469 |
| VORIK, BORIS | BACK TO HEALTH PHYSICIAN, OCCUPATIONAL AND MASSAGE THERAPY PLLC 1414 NEWKIRK AVE BROOKLYN NY 11226 |
| VOTRUBA-REUTER, ERIKA | SPAGNOLI PHYSICAL THERAPY, P.C. 1636 MONTAUK HIGHWAY, STE 4 MASTIC NY 11950 |
| WADLER, NICOLE, LMSW | BROOKLYN PSYCHOTHERAPY LCSW PC 148 WILSON AVE BROOKLYN NY 11237 |
| WAGMAN, GABRIEL, MD | 301 E. MAIN STREET BAY SHORE NY 11706 |
| WAGNER, ELLIOT MD | C/O TRISTATE NY DIAGNOSTICS INC. 2464 CONEY ISLAND AVENUE, 3RD FLOOR BROOKLYN NY 11223 |
| WAGNER, KAREN, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| WAGNER, REENA, MD | C/O HUDSON VALLEY RADIOLOGY ASSOCIATES PLLC 18 SQUADRON BLVD. NEW CITY NY 10956 |
| WAHSH, AHMED | ELEGANCE REHAB PT PC 2363 RALPH AVE BROOKLYN NY 11224 |
| WALDMAN, MICHAEL, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| WALIA, ROHIT, MD | C/O MEDICAL ARTS RADIOLOGICAL GROUP, P.C. 375 EAST MAIN STREET, SUITE 12 BAY SHORE NY 11706 |
| WALLER, MICHELLE, AUD | C/O SIGHT MEDICAL DOCTORS, PLLC 755 PARK AVENUE, SUITE 100 HUNTINGTON NY 11743 |

CONSTELLATION HEALTH

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WALLERSON, DONALD MD | C/O FIVE CREST MEDICAL DIAGNOSTIC P.C. 1404 GRAVESEND NECK ROAD, 2ND FLOOR BROOKLYN NY 11229 |
| WALLNER, KATHERINE PT | C/O ELITE PHYSICAL THERAPY (NY), P.C. 222-15 NORTHERN BOULEVARD BAYSIDE NY 11361 |
| WANG, CHUN, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| WANG, JING G | MIGNONE MEDICAL EYE CARE PC 955 YONKERS AVE, STE 100 YONKERS NY 10704 |
| WAXMAN, ROBERT, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| WEBER, JOHN DPM | 70 GLEN STREET SUITE 380 GLEN COVE NY 11542 |
| WEINER, KEVIN H | 262 NELSON AVE STATEN ISLAND NY 10308 |
| WEINSTEIN, LILY | BORO PARK MEDICAL PC 1379 54TH ST BROOKLYN NY 11219 |
| WEINSTEIN, MITCHELL | 380 MONTAUK HWY WEST ISLIP NY 11795 |
| WEINTRAUB, ELIZABETH | 970 NORTH BROADWAY, STE 308A YONKERS NY 10701 |
| WEINTRAUB, LANI, NP | C/O EDWARD CONDON MEDICAL, P.C. 6080 JERICHO TURNPIKE, SUITE 314 COMMACK NY 11725 |
| WEISS, JOEY | REFUAH PHYSICAL THERAPY PC 5327 18TH AVE BROOKLYN NY 11204 |
| WEISSBLUTH, JAY E MD | C/O MAJOR MEDICAL, PC 3019 AVENUE U BROOKLYN NY 11229 |
| WEISSINGER, WILLIAM, DPM | 488 NEW YORK AVE HUNTINGTON NY 11743 |
| WEKSLER, MOSES, PHD | 1455 55TH ST BROOKLYN NY 11219 |
| WELLCARE OF NEW YORK INC | ATTN: NETWORK EXECUTIVE DIRECTOR 110 5TH AVENUE 3RD FLOOR NEW YORK NY 10011 |
| WENGER, DAVID DPT | C/O BODY IN BALANCE PHYSICAL THERAPY, PLLC 611 OLD WILLETS PATH HAUPPAUGE NY 11788 |
| WERNER, MARC MD | C/O EYE GUYS LLP 450 ENDO BOULEVARD GARDEN CITY NY 11530 |
| WERRELL, ALBERT J, MD | MIDWOOD MEDICAL 2222 CONEY ISLAND AVE BROOKLYN NY 11223 |
| WERTENTHEIL, MARVIN, MD | FIRESTONE & WERTENTHEIL MDS, PROFESSIONAL CORPORATION 2270 KIMBALL ST BROOKLYN NY 11234 |
| WERTHEIM, SHELLEY, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| WEXLER, CRAIG, DPM | 125 NEWTON SPARTA RD NEWTON NJ 07860 |
| WHITE, MICHAEL J, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| WHITTICK, WENDY, MD | RADIOLOGIC ASSOCIATES PC 200 PARK AVE S, STE 1103 NEW YORK NY 10003 |
| WICKREMESINGHE, PRASANNA C, MD | 481 BARD AVE STATEN ISLAND NY 10310 |
| WIENER, CYNTHIA OD | C/O SOUND VISION CARE, INC 887 OLD COUNTRY ROAD, SUITE G-K-L RIVERHEAD NY 11901 |
| WILDE, GREGORY, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| WILDER, ROBERT, DC | 329 E JERICHO TPKE SMITHTOWN NY 11787 |
| WILLIAMS, JR., JEFFREY OD | C/O SOUND VISION CARE, INC 887 OLD COUNTRY ROAD, SUITE G-K-L RIVERHEAD NY 11901 |
| WILLIAMS, SR., JEFFREY OD | C/O SOUND VISION CARE, INC 887 OLD COUNTRY ROAD, SUITE G-K-L RIVERHEAD NY 11901 |
| WILLIAMS-PAULIN, ELAINE, DPM | SOUTHERN WELLCARE MEDICAL, P.C. 2336 GRAND CONCOURSE BRONX NY 10458 |
| WILLIG, JEFFREY, MD | C/O MEDICAL/SURGICAL EYE CARE SERVICES, P.C. 360 MONTAUK HWY WEST ISLIP NY 11795 |
| WILSON PORTER, AKISHA | 160 FOURTH ST BRENTWOOD NY 11717 |
| WINICK, JONATHAN, MD | LONG ISLAND NEUROLOGY PC 370 E MAIN ST, STE 1 BAYSHORE NY 11706 |
| WINN, MICHAEL, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| WINTER, HOWARD LCSW | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| WOLLMAN, GEORGE, OD | C/O MEDICAL/SURGICAL EYE CARE SERVICES, P.C. 360 MONTAUK HWY WEST ISLIP NY 11795 |

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| WON, CHANG JOON LAC | C/O JOON ACUPUNCTURE P.C 36-22 PARSON BLVD, 1ST FLOOR FLUSHING NY 11354 |
| WONG, LEI, MD | 16 EAST JOHN ST HICKSVILLE NY 11801 |
| WORTH, DALLAS PA | C/O DWELL MEDICAL GROUP, P.C. 236 SOUTH MAIN STREET NEW CITY NY 10956 |
| WOSNITZER, BRIAN, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| WU, JIAJIA | WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LL NEW YORK NY 10019 |
| XIAO, LINDSEY M, DPM | ALL ISLAND FOOTCARE 130 GIBBS PONG RD NESCONSET NY 11767 |
| XU, MINGXU | DR. XU'S COMPREHENSIVE MEDICAL, PLLC 142-28 37TH AVE, M1 FLUSHING NY 11354 |
| YADAV, SIDHARTH | EMPIRE CARDIOVASCULAR PC 230 HILTON AVE, STE 105 HEMPSTEAD NY 11550 |
| YAIBUATHES, TANIMA, NP | C/O EDWARD CONDON MEDICAL, P.C. 6080 JERICHO TURNPIKE, SUITE 314 COMMACK NY 11725 |
| YAKUBOV, MARKIEL | SWIFT OPTOMETRY CARE PC 305 DIVISION AVE BROOKLYN NY 11211 |
| YANG, DANIEL, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| YANG, HONGKI PT | 42-24 213TH STREET, 1ST FLOOR BAYSIDE NY 11361 |
| YAROVOY, SERGEY, PT | S.L.A. ASSOCIATES, LLC 201 KINGS HGWY BROOKLYN NY 11223 |
| YEGOROV, ARTHUR, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| YELYEV, VLADIMIR PT | 2388 OCEAN AVENUE BROOKLYN NY 11229 |
| YI, SE-UNG, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| YONK, BERNARD, MD | 2355 OCEAN AVE BROOKLYN NY 11229 |
| YOO, JINIL, MD | YDR GERIATRICS & NEPHROLOGY LLP 4141 CARPENTER AVE BRONX NY 10466 |
| YOO, SEUNG JO | YSJ PHYSICAL THERAY PC 2430 DAVIDSON AVE, 2ND FL BRONX NY 10468 |
| YOON, DOOSIK | 39 W 32ND ST, STE 1502 NEW YORK NY 10001 |
| YOUNER, CRAIG, MD | C/O WEST SIDE RADIOLOGY ASSOCIATES, P.C. 5 COLUMBUS CIRCLE, LOWER LEVEL NEW YORK NY 10019 |
| YU SONG, DPM | COMPREHENSIVE FAMILY PODIATRY, PLLC 422 2ND AVE NEW YORK NY 10010 |
| YU, LIO | SCIODE MEDICAL ASSOCIATES, PLLC 2330 EASTCHESTER RD BRONX NY 10469 |
| YUEN, HAK K | 36-40 MAIN ST, STE 501 FLUSHING NY 11384 |
| YUPPA, FRANK, MD | COMMUNITY RADIOLOGY OF NY, P.C. 212 CANAL ST, STE 206 NEW YORK NY 10013 |
| YUSUPOVA, ESTER | ESTER YUSUPOVA PT PC 9412 CHURCH AVE BROOKLYN NY 11212 |
| YUZ, MICHAEL, MD | NORTH LOGISTIC SERVICES INC 2493 AVENUE S BROOKLYN NY 11229 |
| ZABARSKIY, ROMAN MD | C/O REAL MEDICAL CARE, P.C. 4546 BEDFORD AVENUE BROOKLYN NY 11235 |
| ZAK, YANA OT | C/O FIRST STEP THERAPY (OT, SLP & PT), PLLC 2955 BRIGHTON 4TH STREET, GR FLOOR BROOKLYN NY 11235 |
| ZAMBITO, PETER MD | C/O HEARTLINE CARDIOLOGY, PC 38-40 EAST MAIN STREET BAY SHORE NY 11706 |
| ZAMDBORG, YURY MD | 2005 OCEAN AVE BROOKLYN NY 11230 |
| ZANDBERG, MAX | LFM O.T., P.C. 1763 ROCKAWAY PARKWAY BROOKLYN NY 11236 |
| ZANETEAS, DEAN DPT | C/O PARKSPORTS PHYSICAL THERAPY, PLLC 142 PROSPECT PARK WEST, UNIT 1 BROOKLYN NY 11215 |
| ZARA, MARIANNA LCSW | C/O CITY THERAPY 34 WEST 22ND STREET NEW YORK NY 10010 |
| ZELENKO, NATALIE, MD | C/O RADIOLOGY IMAGING CONSULTANTS PC 848 49TH STREET BROOKLYN NY 11220 |
| ZENOOZ, NAVID MD | C/O QUANTUM MEDICAL RADIOLOGY OF CALIFORNIA, PC 150 55TH STREET BROOKLYN NY 11220 |
| ZGHEIB, MOHAMMAD MD | C/O METROPOLITAN DIAGNOSTIC RADIOLOGY, P.C. 5106 VERNON BOULEVARD, SUITE 203 LONG ISLAND CITY NY 11101-5907 |
| ZHANG, MIN | MEDEXPLUS MEDICAL PC 136-36 39TH AVE, 7TH FL FLUSHING NY 11354 |
| ZHAO, FENGYU LAC | C/O NY YES ACUPUNCTURE P.C 20014 44TH AVENUE, 2F BAYSIDE NY 11361 |
| ZHIVOTENKO, SERGEY, MD | DIAGNOSTIC NEUROLOGY PC 2797 OCEAN PARKWAY, 2ND FL BROOKLYN NY 11235 |
| ZHU, HANG FNP | C/O HZ NP FAMILY HEALTH PLLC 878 60TH STREET, 3RD FLOOR BROOKLYN NY 11220 |

| Claim Name | Address Information |
|---|---|
| ZHUANG, MINSHENG MD | C/O IGOR GROSMAN DO PC 1517 VOORHIES AVENUE BROOKLYN NY 11235 |
| ZHUBRAK, MICHELLE | MICHELLE ZHUBRAK DPM PLLC 796 CASTLETON AVE STATEN ISLAND NY 10310 |
| ZIEGLER, YOSEF SLP | C/O MONSEY MEDICAL, P.C. 20 ROBERT PITT DRIVE, SUITE 212 MONSEY NY 10952 |
| ZIEL, VALERIE LMSW | C/O CASSANDRA REID LLC 113 UNIVERSITY PLACE, SUITE 801 NEW YORK NY 10003 |
| ZILBERMAN, IGOR | PERFECT HEALTH CHIROPRACTIC PC 2829 OCEAN PKWY, BASEMENT BROOKLYN NY 11235 |
| ZILKHA, NAIMA G, MD | MARK R. FLECKNER MD, PC 520 FRANKLIN AVE, STE 123 GARDEN CITY NY 11530 |
| ZIMMERMAN, EMILY, MD | EYE GUYS LLP 450 ENDO BLVD GARDEN CITY NY 11530 |
| ZIMMERMAN, JILL, MD | C/O LENOX HILL RADIOLOGY AND MEDICAL IMAGING ASSOCIATES PC 61 EAST 77TH STREET NEW YORK NY 10075 |
| ZIMMERMANN, MARK LCSW | C/O MARK ZIMMERMAN, LCSW, PLLC 26 COURT STREET, SUITE 1009 BROOKLYN NY 11206 |
| ZOLLI, CHRISTINE | NEW JERSEY EYE PHYSICIANS & SURGEONS 2333 MORRIS AVE, STE C115 UNION NJ 07083 |
| ZONENASHVILI, MERABI, DPM | S.L.A. ASSOCIATES, LLC 201 KINGS HGWY BROOKLYN NY 11223 |
| ZORELLA, ROBERT LMSW | C/O BROOKLYN PSYCHOTHERAPY, LCSW, P.C. 148 WILSON AVENUE BROOKLYN NY 11237 |
| ZWANGER PERSIRI RADIOLOGY GROUP LLP | 150 E SUNRISE HIGHWAY LINDENHURST NY 11757 |
| ZWEIBEL, LAWRENCE, MD | C/O SIGHT MEDICAL DOCTORS, PLLC 260 MIDDLE COUNTRY ROAD, SUITE 201 SMITHTOWN NY 11787 |
| ZYSKIND, ISRAEL | PRECIOUS HEALTH MEDICAL PC 890 BEDFORD AVE BROOKLYN NY 11205 |

**Total Creditor count  1960**

# EXHIBIT G

CCT_NYNM BDN POC

DE LAGE LANDEN FINANCIAL SERVICES, INC.
P.O. BOX 41602
PHILADELPHIA, PA 19101

CCT_NYNM BDN POC

PITNEY BOWES
P.O. BOX 371896
PITTSBURGH, PA 15250

CCT_NYNM BDN POC

TGI OFFICE AUTOMATION
120 3RD STREET
BROOKLYN, NY 11231